EXHIBIT A - LIST OF SPV's

Victorville Holdings Limited
Villabeach Investments Limited
Wanquay Limited
Whitsend Investments Limited
Wishmasters Limited
Workingham Investments Limited

SEC-BADIAN-00022897

EXHIBIT-0047-0037

SEC-BADIAN-00022898

EXHIBIT-0047-0038

**COMPLETE DEAL SUMMARY**

EXHIBIT "A" TO DECLARATION

| Investor Company | Ticker | Deal | Principal | Blecha's Role | Placement Agent | Placement Agent Address | Placement Agent Telephone |
|---|---|---|---|---|---|---|---|
| Amro Int'l S.A + Midccovm, Inc. | -- | Straight Equity | 600,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Roseworth Group | -- | Note | 1,000,000 | Advisor to the Investor | Global Asset Capital | 130 West 26th Street, New York, NY 10001 | 415-902-8880 |
| Amro International, S.A. | AASI | Conv. Pref. | 750,000 | Advisor to the Investor | Union Atlantic, LC | 1215 Hightower Trail B220, Atlanta, GA 30256 | 770-992-6515 |
| Amro International, S.A. | AASI Equity | Equity Line | 516,196 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | AASI Equity | Equity Line | 375,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | AASI Equity | Convertible | 150,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | AASI Equity | Convertible | 108,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | AASI Equity | Convertible | 59,300 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | AASI Equity | Convertible | 19,856 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | AASI Equity | Convertible | 491,400 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | AASI Equity | Convertible | 3,100 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | AASI Equity | Convertible | 77,500 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | AASI Equity | Convertible | 28,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | AASI Equity | Convertible | 700,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | AASI Equity | Convertible | 200,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | AASI Equity | Convertible | 8,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | AASI Equity | Convertible | 750,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Tradenbloom Limited | AASI Equity | Convertible | 325,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Belmont Park Investments Inc. | ABAX Equity | Convertible | 550,015 | Advisor to the Investors | Roth Capital Partners | 11100 Santa Monica Blvd, Suite 800, Los Angeles, CA 90025 | 800-991-2783 |
| Seacrown Ltd. | ABWG Equity | Equity Line | 3,000,050 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Belmont Park Investments Inc. | ACTT | Convertible | 300,352 | Advisor to the Investor | | | |
| Amro International, S.A. | ADVH Equity | Straight Equity | 2,000,037 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| BNC Bach International Limited | ADVR Equity | Straight Equity | 1,000,018 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| BNC Bach International Limited | ADVR Equity | Straight Equity | 600,036 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Cambois Finance Inc. | ADVR Equity | Straight Equity | 1,000,037 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Roseworth Group Limited | ADVR Equity | Straight Equity | 1,500,032 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Roseworth Group Limited | ADVR Equity | Straight Equity | 500,038 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Roseworth Group Limited | ADVR Equity | Straight Equity | 500,015 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Roseworth Group Limited | ADVR Equity | Straight Equity | 500,015 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Roseworth Group Limited | ADVR Equity | Straight Equity | 115,015 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | AFFI Equity | Convertible | 285,000 | Advisor to the Investor | Cardinal Capital | 3340 Peachtree Road, N.E., Suite 620 Atlanta, GA 30326 | 404-264-0777 |
| Amro International, S.A. | APN | Conv. Deb. | 750,000 | Advisor to the Investor | | | |
| Amro International, S.A. | APN | Conv. Deb. | 500,000 | Advisor to the Investor | | | |
| Radyr Investments Limited | AIR Equity | Straight Equity | 1,000,015 | Advisor to the Investors | William Blair & Company | 222 West Adams Street Chicago, IL 60606 | 312-364-5333 |
| Kinesis Investments Ltd | AKSY Equity | Straight Equity | 2,115,015 | Advisor to the Investors | Granite Financial | 12220 El Camino Real Suite 220 San Diego, CA 92130 | (858) 509-8800 |
| Radyr Investments Limited | ALLC Equity | Equity Line | 10,225,051 | Advisor to the Investors | Credit Lyonnaise | 1301 Avenue of the Americas New York, NY 10019 | 212-261-7000 |
| Amro International, S.A. | ALYN | Conv. Pref. | 750,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St, Suite 1050, San Francisco, CA 94111 | 415-217-7070 |
| Amro International, S.A. | ALYN | Straight Equity | 585,000 | Advisor to the Investors | Trinity Capital Advisors, Inc | 601 Montgomery St, Suite 1050, San Francisco, CA 94111 | 415-217-7070 |
| Amro International, S.A. | AMJCE Equity | Convertible | 29,372 | Advisor to the Investor | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | AMJW | Conv. Deb. | 500,000 | Advisor to the Investor | Libra Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | AMNA Equity | Convertible | 500,000 | Advisor to the Investor | Union Atlantic | 1215 Hightower Trail B220, Atlanta, GA 30250 | 770-992-6515 |
| Amro International, S.A. | AMNA Equity | Convertible | 500,000 | Advisor to the Investor | Union Atlantic | 1215 Hightower Trail B220, Atlanta, GA 30250 | 770-992-6515 |
| Amro International, S.A. | AMNA Equity | Convertible | 75,000 | Advisor to the Investor | Union Atlantic | 1215 Hightower Trail B220, Atlanta, GA 30250 | 770-992-6515 |
| Radyr Group Investments Ltd. | APAT | Equity Line | 2,450,000 | Advisor to the Investor | Direct through Rhino Advisors | No Current Address | 212-409-2000 |
| Amro International, S.A. | APAT | Convertible | 2,000,000 | Advisor to the Investor | Direct through Rhino Advisors | Setbrotown | 212-409-2000 |
| Amro International, S.A. | APAT Equity | Equity Line | 3,000,067 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | APAT Equity | Equity Line | 4,000,004 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Radyr International Limited | APAT Equity | Straight Equity | 3,000,004 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Radyr International Limited | APAT Equity | Straight Equity | 3,000,004 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | APPS | Conv. Note | 375,000 | Advisor to the Investor | Grady Hatch & Co. | No Current Address | |
| Amro International, S.A. | APPS | Convertible | 437,500 | Advisor to the Investor | | 130 West 26th Street, New York, NY 10001 | 210-594-6555 |
| Amro International, S.A. | APPS | Conv. Pref. | 664,830 | Advisor to the Investor | | 130 West 26th Street, New York, NY 10001 | 210-594-6555 |
| Amro International, S.A. | APPS | Conv. Pref. Equity Line | 2,039,333 | Advisor to the Investor | Setbrotown | 600 California Street, 14th Floor San Francisco, CA 94108 | 415-835-5310 |
| BNC Bach International Limited | APPS Equity | Equity Line | 1,775,132 | Advisor to the Investors | Grady Hatch & Co. | No Current Address | |
| Amro International, S.A. | AQIS | Debenture | 2,000,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Coston, Ltd. | AQIS | Equity Line | | Advisor to the Investor | | | |

SEC-BADIAN-00022898

EXHIBIT-0047-0039

EXHIBIT B - continued (continued)

| Individual Responsible | Closing Date | Investor's Attorney | Lawyer Responsible | Lawyer's Address | Lawyer's Telephone |
|---|---|---|---|---|---|
| Michael Vasinkevich | 28-Jan-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-697-9500 |
| Paul Valani | 3-May-00 | | | | 212-697-9500 |
| Andy Reckles | 10-Mar-00 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Art Rabinowitz | 9/5/00 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Art Rabinowitz | 8/3/00 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Art Rabinowitz | 1/17/00 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Art Rabinowitz | 2/14/01 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Art Rabinowitz | 5/14/01 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Art Rabinowitz | 3/23/01 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Art Rabinowitz | 3/23/01 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Art Rabinowitz | 7/25/01 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Art Rabinowitz | 7/25/01 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Art Rabinowitz | 10/25/01 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Art Rabinowitz | 10/26/01 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Art Rabinowitz | 1/30/02 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Art Rabinowitz | 1/30/02 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Art Rabinowitz | 3/6/00 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Art Rabinowitz | 6/5/02 | Feldman Weinstein & Associates | Robert Charron | 420 Lexington Avenue New York, New York 10170 | 212-831-8704 |
| Michael Vasinkevich | 4/5/02 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 8/8/00 | none | | | |
| Michael Vasinkevich | 5/21/02 | none | | | |
| Michael Vasinkevich | 12/17/01 | none | | | |
| Michael Vasinkevich | 7/18/01 | none | | | |
| Michael Vasinkevich | 8/2/01 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 9/26/01 | none | | | |
| Michael Vasinkevich | 11/15/00 | none | | | |
| Michael Vasinkevich | 2/7/02 | none | | | |
| Michael Vasinkevich | 2/22/02 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 3/22/02 | | | | |
| Michael Vasinkevich | 4/1/02 | | | | |
| Ric Conklin | 2/22/00 | none | | | |
| Dan Schreiber | 20-Aug-99 | none | | | |
| Jeff Poirier | 29-Aug-99 | none | | | |
| Gene Jung | 2/13/02 | | | | |
| Gene Jung | 5/10/02 | | | | |
| Art Rabinowitz | 2/27/01 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 22-Mar-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 6-Aug-99 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Andy Reckles | 2/8/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 1-May-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 8/28/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 8/28/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 8/29/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 25-Apr-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| John Black | 6/9/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Thomas Badian | 7/10/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Wayne Coleson | 7/10/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| John Black | 7/7/00 | Epstein Becker&Green, P.C. | Samuel Krieger | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 15-Jun-98 | Krieger & Prager, Esqs. | Samuel Krieger | 319 Fifth Avenue, New York, NY 10016 | 212-689-3322 |
| Michael Vasinkevich | 15-Jun-99 | Krieger & Prager, Esqs. | Robert Charron | 319 Fifth Avenue, New York, NY 10016 | 212-689-3322 |
| Michael Vasinkevich | 15-May-00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 6/13/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 5/24/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 12-Apr-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 9-Apr-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |

SEC-BADIAN-00022899

EXHIBIT-0047-0040

| Investor Company | Ticker | Deal | Principal | Hitch's Role | Placement Agent | Placement Agent Address | Placement Agent Telephone |
|---|---|---|---|---|---|---|---|
| P Revere Capital Partners | ARIA Equity | Straight Equity | 2,000,037 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Radyr Investments Limited | ARIA Equity | Straight Equity | 500,047 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| BNC Bach International, Ltd. | ASAT | Straight Equity | | Advisor to the Investors | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1960, San Francisco, CA 94111 | 415-217-7070 |
| BNC Bach International Limited | ASAT Equity | Straight Equity | 675,000 | Advisor to the Investor | Trinity Capital | 601 Montgomery St. Suite 1960, San Francisco, CA 94111 | 415-217-7070 |
| Radyr Investments Limited | ASE Equity | Straight Equity | 2,513,715 | Advisor to the Investors | William Blair & Company | 222 West Adams Street Chicago, IL 60606 | 312-364-5333 |
| Radyr Investments Limited | ASTM Equity | Straight Equity | 1,500,032 | Advisor to the Investors | Granite Financial | 12220 El Camino Real Suite 220 San Diego, CA 92130 | (858) 509-9800 |
| P Revere Capital Partners | ASTM Equity | Straight Equity | 1,000,055 | Advisor to the Investors | Granite Financial | 12220 El Camino Real Suite 220 San Diego, CA 92130 | (858) 509-9800 |
| Amro International, S.A. | AVNH Equity | Straight Equity | 3,340,073 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Radyr Investments Limited | AVNH Equity | Straight Equity | 340,015 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | AVNR | Bridge Loan | 903,130 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International S.A. | AVNR | Conv. Deb. | 750,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Roseworth Group, Ltd. | AVNR | Straight Equity | 750,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| St. Annes Investment, Ltd. | BDE | Conv. Deb. | 1,000,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1960, San Francisco, CA 94111 | 415-217-7070 |
| St. Annes Investment, Ltd. | BDE | Conv. Deb. | 1,500,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1960, San Francisco, CA 94111 | 415-217-7070 |
| Amro International, Ltd. | BDE | Equity Line | 105,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1960, San Francisco, CA 94111 | 415-217-7070 |
| St. Annes Investment, Ltd. | BDE | Equity Line | 1,000,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1960, San Francisco, CA 94111 | 415-217-7070 |
| Amro International S.A. | BDE | Straight Equity | 275,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1960, San Francisco, CA 94111 | 415-217-7070 |
| | BHOUE | Conv. Deb. | 500,000 | Advisor to the Investor | | | |
| | BIOID | Conv. Deb. | 200,000 | Advisor to the Investor | | | |
| | BIOID | Conv. Deb. | 400,000 | Advisor to the Investor | | | |
| | BIOID | Conv. Deb. | 560,000 | Advisor to the Investor | | | |
| Amro International S.A. | BIOID | Equity Line | 476,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1960, San Francisco, CA 94111 | 415-217-7070 |
| Amro International S.A. | BIQE | Equity Line | 487,456 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1960, San Francisco, CA 94111 | 415-217-7070 |
| Amro International S.A. | BIQE | Equity Line | 2,000,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1960, San Francisco, CA 94111 | 415-217-7070 |
| BNC Bach International Limited | BIQE | Straight Equity | 1,470,002 | Advisor to the Investors | Direct | | |
| Amro International S.A. | BIKQ Equity | Conv. Pref. | 400,000 | Advisor to the Investor | Settledown Capital International, Ltd | 600 California St. 14th Floor, San Francisco, CA 94108 | 415-835-8310 |
| Amro International S.A. | BIXR | Equity Line | 681,818 | Advisor to the Investor | Introduced Ladenburg Thalmann & Co Inc | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Green Management S.A. | BIOM | Equity Line | 10,204,544 | Advisor to the Investor | Introduced Ladenburg Thalmann & Co Inc | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Green Management S.A. | BIOM | Equity Line | 18,181,818 | Advisor to the Investor | Introduced Ladenburg Thalmann & Co Inc | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Green Management S.A. | BIOM | Equity Line | 2,727,273 | Advisor to the Investor | Introduced Ladenburg Thalmann & Co Inc | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Green Management S.A. | BIOM | Equity Line | 1,590,911 | Advisor to the Investors | Introduced Ladenburg Thalmann & Co Inc | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Green Management S.A. | BIOM | Equity Line | 1,136,364 | Advisor to the Investors | Introduced Ladenburg Thalmann & Co Inc | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Green Management S.A. | BIOM Equity | Equity Line | 9,360,209 | Advisor to the Investors | Introduced Ladenburg Thalmann & Co Inc | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Roseworth Group Limited | BIOM Equity | Equity Line | 1,200,000 | Advisor to the Investors | Introduced Ladenburg Thalmann & Co Inc | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | BINRX Equity | Straight Equity | 500,033 | Advisor to the Investors | | | |
| Apholt Investments Limited | BINRX Equity | Straight Equity | 937,515 | Advisor to the Investors | Shoreline Pacific | 3 Harbor Drive, Suite 211 Sausalito, California 94965 | 415-332-7800 |
| Amro International, S.A. | BPUR Equity | Straight Equity | 500,000 | Advisor to the Investors | Intelect Capital | 11111 Santa Monica Boulevard # 850 Los Angeles, CA 90025 | 310-443222 |
| Amro International, S.A. | BRCU Equity | Straight Equity | 125,033 | Advisor to the Investors | Direct | | |
| Amro International, S.A. | BRIDGE Equity | Straight Equity | 55,036 | Advisor to the Investors | Direct | | |
| Amro International, S.A. | BRIDGE Equity | Straight Equity | 100,036 | Advisor to the Investors | Direct | | |
| Amro International, S.A. | BRIDGE Equity | Conv. Pref. | 175,000 | Advisor to the Investor | Libra Financial | 160 Central Park South, #270/191, New York, NY 10019 | 212-588-8224 |
| Amro International, S.A. | BRVO | Preferred | 500,000 | Advisor to the Investors | Libra Financial | 160 Central Park South, #270/191, New York, NY 10019 | 212-588-8224 |
| Amro International, S.A. | BRVO | Convertible | 175,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #270/191, New York, NY 10019 | 212-588-8224 |
| Amro International, S.A. | BRVO Equity | Convertible | 87,500 | Advisor to the Investors | LH Financial | 160 Central Park South, #270/191, New York, NY 10019 | 212-588-8224 |
| Amro International, S.A. | BRVO Equity | Convertible | 175,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #270/191, New York, NY 10019 | 212-588-8224 |
| Amro International, S.A. | BRVO Equity | Convertible | 83,150 | Advisor to the Investors | LH Financial | 160 Central Park South, #270/191, New York, NY 10019 | 212-588-8224 |
| Amro International, S.A. | BRVO Equity | Convertible | 34,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #270/191, New York, NY 10019 | 212-588-8224 |
| Investied Investments | BRYO Equity | Equity Line | 109,124 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | CADA | Convertible | 250,000 | Advisor to the Investors | Settledown Capital International, Ltd. | 600 California St. 14th Floor, San Francisco, CA 94108 | 415-835-8310 |
| Amro International, S.A. | CADA Equity | Straight Equity | 500,000 | Advisor to the Investors | Settledown | 500 California Street, 14th Floor San Francisco, CA 94108 | 415-835-8310 |
| Amro International, S.A. | CALY Equity | Convertible | 550,000 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | CALY Equity | Convertible | 550,000 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| BNC Bach International Limited | CALY Equity | Convertible | 30,036 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Townsbury Investments Ltd. | CALY Equity | Convertible | 390,000 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Townsbury Investments Ltd. | CALY Equity | Equity Line | 3,529,154 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| St. Annes Investment, Ltd. | CALY Equity | Straight Equity | 160,093 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Townsbury Investments Ltd. | CALY Equity | Straight Equity | 151,915 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Townsbury Investments Ltd. | CALY Equity | Straight Equity | 47,968 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |

SEC-BADIAN-00022900

EXHIBIT-0047-0041

EXHIBIT D - LIST OF DEFENDANTS

| Individual Responsible | Citation Date | Investor's Attorney | Lawyer Responsible | Lawyer's Address | Lawyer's Telephone |
|---|---|---|---|---|---|
| Michael Vasinkevich | 10/29/01 | none | | | |
| Michael Vasinkevich | 10/30/01 | none | | | |
| Gene Jung | 22-Sep-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 5/24/99 | none | | | |
| Rob Charlton | 5/28/02 | none | | | |
| Dan Schreiber | 6/15/02 | Feldman Weinstein & Associates | Robert Charlton | 420 Lexington Avenue New York, New York 10170 | 212-634-8794 |
| Dan Schreiber | 7/5/01 | Epstein Becker&Green, P.C. | Robert Charlton | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 10/15/01 | none | | | |
| Michael Vasinkevich | 10/16/01 | none | | | |
| Michael Vasinkevich | 24-Nov-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 2-Nov-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 27-Apr-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 30-Nov-98 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 1-Mar-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 13-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 15-Apr-98 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| | 7-Feb-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| | 18-Feb-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| | 3-Aug-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 15-Jun-98 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 23-Mar-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 12/12/00 | none | | | |
| Wayne Coleson | 1-Feb-99 | Grubko & Mittman, P.C. | Ed Grubko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Michael Vasinkevich | 6-Dec-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 17-Jan-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 1-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 13-Apr-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 3-May-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 15-May-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 6/8/01 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 9/26/01 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Tenn Pozzer | 9/22/00 | none | | | |
| | 4/22/02 | none | | | |
| | 7/1/00 | none | | | |
| | 12/7/00 | none | | | |
| | 9/11/01 | none | | | |
| | 1/24/02 | none | | | |
| Ari Rabinowitz | 24-Jan-00 | Grubko & Mittman, P.C. | Ed Grubko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Ari Rabinowitz | 10-Apr-00 | Grubko & Mittman, P.C. | Ed Grubko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Ari Rabinowitz | 3/9/99 | Grubko & Mittman, P.C. | Ed Grubko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Ari Rabinowitz | 4/26/99 | Grubko & Mittman, P.C. | Ed Grubko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Ari Rabinowitz | 2/1/00 | Grubko & Mittman, P.C. | Ed Grubko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Ari Rabinowitz | 10/13/00 | Grubko & Mittman, P.C. | Ed Grubko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Ari Rabinowitz | 10/29/01 | Grubko & Mittman, P.C. | Ed Grubko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Michael Vasinkevich | 3/9/01 | Epstein Becker&Green, P.C. | Robert Charlton | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Wayne Coleson | 21-Mar-02 | Grubko & Mittman, P.C. | Ed Grubko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Wayne Coleson | 7/1/00 | none | | | |
| Michael Vasinkevich | 1/26/01 | Epstein Becker&Green, P.C. | Robert Charlton | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 3/11/01 | Epstein Becker&Green, P.C. | Robert Charlton | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 8/21/01 | Epstein Becker&Green, P.C. | Robert Charlton | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 5/24/02 | Grubko & Mittman, P.C. | Ed Grubko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Michael Vasinkevich | 11/2/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 8/21/01 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 5/14/02 | none | | | |
| Michael Vasinkevich | 5/22/02 | none | | | |

SEC-BADIAN-00022901

EXHIBIT-0047-0042

| Investor Company | Ticker | Deal | Principal | Blake's Role | Placement Agent | Placement Agent Address | Placement Agent Telephone |
|---|---|---|---|---|---|---|---|
| Kinesis Investments Ltd | CAFR Equity | Straight Equity | 1,174,515 | Advisor to the Investors | Granite Financial | 12220 El Camino Real Suite 220 San Diego, CA 92130 | (858) 509-8500 |
| Orion Management S.A. | CCBL Equity | Straight Equity | 60,000 | Advisor to the Investors | Friedman Billings Ramsey | 1001 19th Street North Arlington, VA 22209 | (703) 312-9629 |
| Radyr Investments Limited | CCCY Equity | Straight Equity | 1,080,037 | Advisor to the Investors | Friedman Billings Ramsey | 1001 19th Street North Arlington, VA 22209 | (703) 312-9629 |
| Amro International S.A. | CISP | Conv. Pref. | 312,500 | Advisor to the Investor | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-2660 |
| Amro International S.A. | CISP Equity | Convertible | | Advisor to the Investor | Trinity Capital | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Radyr Investments Limited | CEDC Equity | Straight Equity | 945,015 | Advisor to the Investors | Brean Murray | 570 Lexington Avenue, New York, NY 10022 | 212-702-6671 |
| Amro International S.A. | CITY | Conv. Deb. | 300,000 | Advisor to the Investors | Westpreiser Securities | 100 Park Avenue Suite 2850, New York, NY 10017 | 212-376-8777 |
| Amro International S.A. | CLK | Convertible | 875,000 | Advisor to the Investor | LH Financial | 160 Central Park South, #2701/131, New York, NY 10019 | 212-588-8224 |
| KTH Holdings Inc. | CLTA Equity | Straight Equity | 600,015 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International S.A. | CNFT | Straight Equity | 300,000 | Advisor to the Investor | Settoedown Capital International, Ltd. | 600 California St. 14th Floor, San Francisco, CA 94108 | 415-835-8310 |
| Amro International, S.A. | CNFT Equity | Straight Equity | 500,015 | Advisor to the Investors | Montrose Capital MAnagement | No Current Address | |
| Radyr Investments Limited | CRN Equity | Straight Equity | 1,326,535 | Advisor to the Investors | American Capital Strategies | 2 Bethesda Metro center 14th Floor Bethesda, MA. 20814 | 301-951-6122 |
| Radyr Investments Limited | CRN Equity | Straight Equity | 1,286,515 | Advisor to the Investors | American Capital Strategies | 2 Bethesda Metro center 14th Floor Bethesda, MA. 20814 | 301-951-6122 |
| P Revere Capital Partners | CVM Equity | Equity Line | 1,210,588 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Majorie Holdings, Ltd. | CYTR | Equity Line | | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International S.A. | CYTR Equity | Straight Equity | 900,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International S.A. | DSS | Conv. Pref. | 172,285 | Advisor to the Investor | Libra Financial | 160 Central Park South, #2701/131, New York, NY 10019 | 212-588-8224 |
| Amro International S.A. | DSS Equity | Convertible | 500,000 | Advisor to the Investor | LH Financial | 160 Central Park South, #2701/131, New York, NY 10019 | 212-588-8224 |
| Amro International S.A. | DSS Equity | Convertible | 300,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/131, New York, NY 10019 | 212-588-8224 |
| Amro International S.A. | DSS Equity | Convertible | 100,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/131, New York, NY 10019 | 212-588-8224 |
| Amro International S.A. | DMOS | Conv. Deb. | 500,000 | Advisor to the Investor | Trinity Capital Advisors, Inc. | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Amro International, S.A. | DMOS | Conv. Pref. | 1,000,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | DMOS Equity | Convertible | 335,417 | Advisor to the Investors | Trinity Capital | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Amro International, S.A. | DMOS Equity | Convertible | 1,014,584 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Belmont Park Investments Inc. | DNI Equity | Straight Equity | 700,015 | Advisor to the Investors | Fahnestock & Co. | 200 Park Avenue 24th Floor New York, NY 10166 | 212-339-5500 |
| Comfort Finance S.A. | DNS Equity | Straight Equity | 7,257,771 | Advisor to the Investors | J W Charles | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Orion Management S.A. | DROOY Equity | Straight Equity | 3,280,015 | Advisor to the Investors | CIBC | 425 Lexington Avenue New York, NY 10017 | 212-667-7000 |
| Roseworth Group Limited | DSCO Equity | Straight Equity | 250,000 | Advisor to the Investors | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-2660 |
| Amro International, S.A. | DTRME Equity | Convertible | 25,000 | Advisor to the Investors | Union Atlantic | 1215 Highlower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Amro International, S.A. | DTRME Equity | Convertible | 25,000 | Advisor to the Investors | Union Atlantic | 1215 Highlower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Amro International, S.A. | DTRME Equity | Convertible | 25,000 | Advisor to the Investors | Union Atlantic | 1215 Highlower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Amro International, S.A. | DTRME Equity | Convertible | 25,000 | Advisor to the Investors | Union Atlantic | 1215 Highlower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Amro International, S.A. | DTRME Equity | Convertible | 25,000 | Advisor to the Investors | Union Atlantic | 1215 Highlower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Amro International, S.A. | DTRME Equity | Convertible | 25,000 | Advisor to the Investors | Union Atlantic | 1215 Highlower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Amro International, S.A. | DTRME Equity | Convertible | 25,000 | Advisor to the Investors | Union Atlantic | 1215 Highlower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Amro International, S.A. | DTRME Equity | Convertible | 25,000 | Advisor to the Investors | Union Atlantic | 1215 Highlower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Amro International, S.A. | DTRME Equity | Straight Equity | 25,000 | Advisor to the Investors | Union Atlantic | 1215 Highlower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Aptford Investments Limited | EDG Equity | Straight Equity | 1,500,015 | Advisor to the Investors | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-2660 |
| Orion Management S.A. | EDG Equity | Straight Equity | 820,015 | Advisor to the Investors | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-2660 |
| Immanuel Kant International Limited | EDG Equity | Convertible | 1,200,000 | Advisor to the Investors | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-2660 |
| Amro International, S.A. | EICA | Conv. Pref. | 664,729 | Advisor to the Investor | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-2660 |
| Amro International S.A. | ENV | Straight Equity | 812,500 | Advisor to the Investor | Trinity Capital Advisors, Inc. | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Radyr Investments Limited | ERTH Equity | Straight Equity | 1,070,051 | Advisor to the Investors | Milenium Capital | 685 5th Avenue 8th Floor New York, NY 10022 | (212) 841-4176 |
| Amro International S.A. | ESYN Equity | Straight Equity | 500,000 | Advisor to the Investors | Settoedown Capital International, Ltd. | 600 California Street, 14th Floor San Francisco, CA. 94108 | 415-835-8310 |
| Roseworth Group Limited | ESYN Equity | Convertible | 300,000 | Advisor to the Investors | Settoedown Capital International, Ltd. | 600 California Street, 14th Floor San Francisco, CA. 94108 | 415-835-8310 |
| Amro International, S.A. | EYPSF Equity | Straight Equity | 1,403,276 | Advisor to the Investors | Cardinal Capital | 3340 Peachtree Road, N.E. Suite 620 Atlanta, GA 30326 | 404-264-0777 |
| Orion Management S.A. | EYPSF Equity | Straight Equity | 1,400,073 | Advisor to the Investors | Cardinal Capital | 3340 Peachtree Road, N.E. Suite 620 Atlanta, GA 30326 | 404-264-0777 |
| Amro International, S.A. | EYPSF Equity | Straight Equity | 1,502,015 | Advisor to the Investors | Cardinal Capital | 3340 Peachtree Road, N.E. Suite 620 Atlanta, GA 30326 | 404-264-0777 |
| Amro International, S.A. | FANT Equity | Convertible | 500,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/131, New York, NY 10019 | 212-588-8224 |
| Amro International, S.A. | FCSE | Straight Equity | 1,335,000 | Advisor to the Investor | J W Charles | No Current Address | |
| Amro International, S.A. | FCSE | Straight Equity | 1,500,000 | Advisor to the Investor | J W Charles | No Current Address | |
| Roseworth Group, Inc. | FCSE | Straight Equity | 600,000 | Advisor to the Investor | J W Charles | No Current Address | |
| Amro International, S.A. | FCSE Equity | Straight Equity | 1,562,667 | Advisor to the Investors | Union Atlantic | 1215 Highlower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Folkmburg Investments Limited | FCSE Equity | Straight Equity | 1,177,322 | Advisor to the Investor | Union Atlantic | 1215 Highlower Trail B220, Atlanta, GA 30350 | 770-992-6515 |

Page 3

SEC-BADIAN-00022902

EXHIBIT-0047-0043

| Individual Responsibility | Claims Date | Investors Attorney | Lawyer Responsible | Lawyer's Address | Lawyer's Telephone |
|---|---|---|---|---|---|
| Dan Schreiber | 4/2/02 | none | | | |
| David Grier | 2/13/02 | none | | | |
| David Grier | 10/25/01 | none | | | |
| Thomas Badian | 15-May-98 | none | | | |
| Gene Jung | | none | | | |
| Ron Dawgar | 3/26/02 | none | | | |
| John O'Shea | 1-Jun-98 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Ari Rabinowitz | 2/25/00 | none | | | |
| Michael Vaisitvevich | 3/28/02 | none | | | |
| Wayne Coleson | 15-Nov-99 | Grudhko & Mittman, P.C. | Ed Grushko | | 212-697-9500 |
| Ari Rabinowitz | 4/12/00 | none | | | |
| John Hepton | 9/17/01 | Feldman Weinstein & Associates | Robert Charron | 420 Lexington Avenue New York, New York, 10170 | 212-931-8704 |
| John Erickson | 10/26/01 | Feldman Weinstein & Associates | Robert Charron | 420 Lexington Avenue New York, New York, 10170 | 212-931-8704 |
| Michael Vaisitvevich | 4/11/01 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaisitvevich | 28-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaisitvevich | 3/28/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaisitvevich | 3/31/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Ari Rabinowitz | 15-Apr-99 | Grudhko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Ari Rabinowitz | 5/15/99 | Grudhko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Ari Rabinowitz | 11/30/99 | Grudhko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Ari Rabinowitz | 11/30/99 | Grudhko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Gene Jung | 15-Nov-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaisitvevich | 28-Feb-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 11/16/99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaisitvevich | 3/30/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | |
| Michael Vaisitvevich | 3/25/02 | none | | | |
| Dan Waslin | 4/30/00 | none | | | |
| David Rozriov | 5/24/02 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 11/30/01 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 6/19/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 6/19/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 6/19/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 6/19/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 6/19/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 6/19/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 6/19/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 6/19/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 6/19/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 6/19/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| David Rozriov | 6/19/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-931-8704 |
| David Rozriov | 4/28/02 | Feldman Weinstein & Associates | Robert Charron | 420 Lexington Avenue New York, New York 10170 | 212-931-8704 |
| David Rozriov | 6/6/02 | Feldman Weinstein & Associates | Robert Charron | 420 Lexington Avenue New York, New York 10170 | 212-931-8704 |
| David Rozriov | 1/18/02 | none | | | |
| David Rozriov | 15-Feb-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 2/19/00 | Epstein Becker&Green, P.C. | Ed Grushko | | |
| Dan Cardela | 16-Jul-98 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Wayne Coleson | 4/9/02 | none | | | |
| Wayne Coleson | 10/29/99 | Grudhko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Rob Rosenstein | 12/31/99 | Grudhko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Rob Rosenstein | 11/13/01 | none | | | |
| Rob Rosenstein | 1/18/01 | none | | | |
| Ari Rabinowitz | 3/13/02 | none | | | |
| Andy Reckless | 11/5/99 | Grudhko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, 10176 | 212-697-9500 |
| Andy Reckless | 10-Jun-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 22-Sep-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 29-Nov-99 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 7/1/00 | Epstein Becker&Green, P.C. | Sam Krieger | 39 Broadway, Suite 1440 New York, NY 10006 | 212-351-4500 |
| Andy Reckless | 1/2/02 | Krieger & Prager | | | 212.363.2900 |

SEC-BADIAN-00022903

EXHIBIT-0047-0044

EXHIBIT B - List of Investments

| Investor Company | Ticker | Debt | Principal | Bilton's Role | Placement Agent | Placement Agent Address | Placement Agent Telephone |
|---|---|---|---|---|---|---|---|
| Southwave Enterprises | FHON | Straight Equity | 112,500 | Advisor to the Investor | Union Atlantic, LLC | 1215 Hightower Trail #B220, Atlanta, GA 30350 | 770-992-6515 |
| Falkenburg Investments Ltd. | FHN | Equity Line | | Advisor to the Investor | Union Atlantic, LLC | 1215 Hightower Trail #B220, Atlanta, GA 30350 | 770-992-6515 |
| Amro International, S.A. | FIXN Equity | Convertible | 450,000 | Advisor to the Investors | Union Atlantic | 1215 Hightower Trail #B220, Atlanta, GA 30350 | 770-992-6515 |
| Amro International, S.A. | FIXN Equity | Convertible | 650,000 | Advisor to the Investors | Union Atlantic | 1215 Hightower Trail #B220, Atlanta, GA 30350 | 770-992-6515 |
| Creeca Management S.A. | FSII Equity | Straight Equity | 2,500,658 | Advisor to the Investor | Lehman Brothers | 555 California Street 41st Floor San Francisco, CA 94104 | (415) 262-3350 |
| Amro International, S.A. | GBMT Equity | Convertible | 500,000 | Advisor to the Investor | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | GBNE | Straight Equity | 750,000 | Advisor to the Investor | Libra Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | GBNE Equity | Straight Equity | 1,000,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | GERR Equity | Straight Equity | 750,000 | Advisor to the Investors | Friedman Billings Ramsey | 1001 19th Street North Arlington, VA 22209 | (703) 312-9700 |
| Kinesia Investments Ltd | GGNS Equity | Straight Equity | 500,026 | Advisor to the Investors | Granite Financial | 12220 El Camino Real Suite 220 San Diego, CA 92130 | (858) 509-8800 |
| Rabyr Investments Limited | GLFD Equity | Straight Equity | 2,517,687 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | GMFC Equity | Straight Equity | 3,000,064 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| BNC Bach International Limited | GMGC Equity | Straight Equity | 3,296,752 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Cambois Finance Inc. | GMGC Equity | Straight Equity | 950,051 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| P Revere Capital Partners | GMGC Equity | Straight Equity | 3,024,619 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Rabyr Investments Limited | GMGC Equity | Straight Equity | 1,301,723 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Roseworth Group Limited | GMGC Equity | Straight Equity | 2,647,128 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | GMTI | Conv. Deb. | 3,297,591 | Advisor to the Investors | Jesup & Lamont Securities | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Brewers Bay Holdings | GRBA Equity | Equity Line | 664,844 | Advisor to the investor | DP Securities, Inc. | 650 Fifth Avenue, New York, NY 10019 | 212-307-2660 |
| Amro International, S.A. | GPMT | Convertible | 250,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | GSTN Equity | Convertible | 312,034 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | GWN | Conv. Deb. | 600,000 | Advisor to the Investor | Referred Epstein, Becker&Green P.C. | 250 Park Avenue, New York, NY 10177-1211 | 212-351-4656 |
| Amro International, S.A. | GWN Equity | Convertible | 60,000 | Advisor to the Investors | Keating Investments, LLC | 8450 East Crescent Parkway, Suite 100 Greenwood Village, Colorado 80111 | (720) 859-0131 |
| Amro International, S.A. | GWTR | Straight Equity | 100,000 | Advisor to the investor | Westminster Securities | 100 Park Avenue Suite 2850, New York, NY 10017 | 212-376-8777 |
| Amro International, S.A. | GWTR Equity | Straight Equity | 100,000 | Advisor to the Investor | Westminster Securities | 100 Park Avenue Suite 2850, New York, NY 10017 | 212-376-8777 |
| Roseworth Group Limited | GWTR Equity | Straight Equity | 100,015 | Advisor to the Investors | Westminster Securities | 100 Park Avenue Suite 2850, New York, NY 10017 | 212-376-8777 |
| Roseworth Group Limited | GWTR Equity | Straight Equity | 100,015 | Advisor to the investors | Westminster Securities | 100 Park Avenue Suite 2850, New York, NY 10017 | 212-376-8777 |
| Amro International, S.A. | HAG | Conv. Note | 200,000 | Advisor to the investor | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-2660 |
| Amro International, S.A. | HEHL | Conv. Pref. | 962,200 | Advisor to the investor | J W Charles | No Current Address | |
| Amro International, S.A. | HEHL | Conv. Pref. | | Advisor to the Investors | J W Charles | No Current Address | |
| Amro International, S.A. | HICS | Convertible | 250,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Bed Bevers Capital Partners Limited | HMON Equity | Convertible | 250,000 | Advisor to the Investors | Jesup & Lamont Securities | 3070 Fifth Avenue, New York, NY 10019 | 212-307-2660 |
| Amro International, S.A. | HWWC | Conv. Pref. | 1,250,000 | Advisor to the Investors | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1000, San Francisco, CA 94111 | 415-217-7070 |
| Amro International, S.A. | HWWCC Equity | Convertible | 750,000 | Advisor to the Investors | Trinity Capital | 601 Montgomery St. Suite 1000, San Francisco, CA 94111 | 415-217-7070 |
| Amro International, S.A. | HCALL Equity | Straight Equity | 251,270 | Advisor to the Investors | Hollywood Media | 2255 Glades Road Suite 237 West Boca Raton, FL 33431 | 561-998-8000 |
| Amro International, S.A. | HRGT Equity | Straight Equity | 1,368,666 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Rabyr Investments Limited | HYG Equity | Straight Equity | 1,250,015 | Advisor to the Investors | CIBC | 425 Lexington Avenue New York, NY 10017 | 212-667-7000 |
| Sabsiton Investments Limited | HYSG Equity | Straight Equity | 350,015 | Advisor to the Investors | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-2660 |
| Amro International, S.A. | IAG | Straight Equity | 2,000,000 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | ICNC Equity | Straight Equity | 50,033 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | IDAS Equity | Straight Equity | 1,000,000 | Advisor to the Investor | Setondown | 600 California Street, 14th Floor San Francisco, CA 94108 | 415-835-5310 |
| Amro International, S.A. | IDC | Straight Equity | 1,000,000 | Advisor to the Investors | Setondown Capital International, Ltd. | 600 California St. 14th Floor, San Francisco, CA 94108 | 415-835-5310 |
| Berendale Park Investments Inc. | IDNC Equity | Equity Line | 3,500,037 | Advisor to the Investors | Adams Harkness | 2377 Bank Street Boston, MA 02109 | (212) 272-9900 |
| Creon Management S.A. | IMCI Equity | Equity Line | 62,518 | Advisor to the Investors | Adams Harkness | 650 Fifth Avenue New York, NY 10017 | 212-307-2660 |
| Creon Management S.A. | IMCO Equity | Straight Equity | 2,822,186 | Advisor to the Investors | Adams Harkness | 60 State Street Boston, MA 02109 | (617) 371-3780 |
| P Revere Capital Partners | IMCO Equity | Straight Equity | 4,197,445 | Advisor to the investors | Granite Financial | 650 State Street Boston, MA 02109 | (617) 371-3780 |
| Amro International, S.A. | IMCO Equity | Straight Equity | 6,760,016 | Advisor to the investors | Granite Financial | 12220 El Camino Real Suite 220 San Diego, CA 92130 | (858) 509-8800 |
| Rabyr Investments Limited | IMCO Equity | Straight Equity | 7,570,052 | Advisor to the Investors | Granite Financial | 12220 El Camino Real Suite 220 San Diego, CA 92130 | (858) 509-8800 |
| Amro International, S.A. | IMOS | Cont. Pref. | 150,000 | Advisor to the Investor | Merriman Capital | 600 California St. 14th Floor New York, NY 10022 | 415-835-5310 |
| Rabyr Investments Limited | IMNY Equity | Straight Equity | 1,125,015 | Advisor to the Investors | Setondown Capital International, Ltd. | 600 California St. 14th Floor, San Francisco, CA 94108 | (212) 841-4176 |
| Amro International, S.A. | INR | Straight Equity | 500,000 | Advisor to the Investor | Setondown | 600 California St. 14th Floor, San Francisco, CA 94108 | 415-835-5310 |
| P Revere Capital Partners | IRSN Equity | Equity Line | 729,272 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | ITEC Equity | Convertible | 300,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Integrex Investments Limited | ITEC Equity | Straight Equity | 155,037 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | IVSO Equity | Straight Equity | 500,000 | Advisor to the Investors | Setondown | 600 California Street, 14th Floor San Francisco, CA 94108 | 415-835-5310 |
| Amro International, S.A. | KMAGQ | Equity Line | | Advisor to the Investors | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1000, San Francisco, CA 94111 | 415-217-7070 |
| Amro International, S.A. | KXGG | Conv. Note | 150,000 | Advisor to the Investors | Libra Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |

Page 4

SEC-BADIAN-00022904

EXHIBIT-0047-0045

EXHIBIT B - LIST OF INVESTORS

| Individual Responsible | Closing Date | Investor's Attorney | Lawyer Responsible | Lawyer's Address | Lawyer's Telephone |
|---|---|---|---|---|---|
| Andy Reckles | 31-Jan-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 25-Oct-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 10/19/99 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 11/7/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Shane Bridin | 5/4/02 | none | | | |
| Art Rabinowitz | 9/28/00 | Parker Chapin LLP | Christopher Auguste | 405 Lexington Avenue New York, NY 10174 | 212-704-6000 |
| Art Rabinowitz | 10-Apr-00 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-9500 |
| Art Rabinowitz | 7/14/00 | none | | | |
| David Gina | 4/15/02 | none | | | |
| Dan Schreiber | 1/2/02 | none | | | |
| Michael Vaskevinch | 1/15/01 | none | | | |
| Michael Vaskevinch | 12/1/2000 | none | | | |
| Michael Vaskevinch | 12/7/00 | none | | | |
| Michael Vaskevinch | 1/1/201 | none | | | |
| Michael Vaskevinch | 1/3/01 | none | | | |
| Michael Vaskevinch | 5/7/01 | none | | | |
| Michael Vaskevinch | 1/23/001 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-9500 |
| David Rozinov | 11/27/00 | none | | | |
| David Rozinov | 1-Nov-97 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
|  | 5/9/01 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-353-4500 |
| Art Rabinowitz | 2/2/01 | none | | | |
| Art Rabinowitz | 5/24/00 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-9500 |
| Joe Smith | 5-Feb-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Tim Keating | 8/31/01 | Krieger & Prager | Ron Nussbaum | 39 Broadway, Suite 1440 New York, NY 10006 | 212-363-2900 |
| John O'Shea | 18-Sep-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| John O'Shea | 7/1/00 | none | | | |
| John O'Shea | 3/8/02 | none | | | |
| John O'Shea | 4/17/02 | none | | | |
| Thomas Badian | 1-Mar-98 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 1-Dec-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Art Rabinowitz | 8/31/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| David Rozinov | 5/11/00 | none | | | |
| Gene Jung | 3-Mar-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 3/1/99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Mitzhell Ruebenfien | 1/10/02 | none | | | |
| Michael Vaskevinch | 6/19/00 | none | | | |
| Dan Weiss | 3/19/02 | none | | | |
| David Rozinov | 4/9/02 | Feldman Weinstein & Associates | Robert Charron | 420 Lexington Avenue New York, New York 10170 | 212-931-8704 |
| Michael Vaskevinch | 29-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaskevinch | 2/20/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Wayne Coleson | 5/31/01 | none | | | |
| Wayne Coleson | 21-Mar-00 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-9500 |
|  | 12/28/01 | none | | | |
| David Rozinov | 11/20/2000 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Susan Braverman | 5/3/02 | none | | | |
| Susan Braverman | 1/11/02 | none | | | |
| Dan Schreiber | 4/9/02 | none | | | |
| Don Schreiber | 4/22/02 | none | | | |
| Wayne Coleson | 17-Mar-99 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-9500 |
| Don Candela | 2/19/02 | none | | | |
| Wayne Coleson | 13-Mar-00 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-9500 |
| Michael Vaskevinch | 5/21/01 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Art Rabinowitz | 12/1/200 | Epstein Becker&Green, P.C. | Joe Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Wayne Coleson | 7/5/00 | Epstein Becker&Green, P.C. | Joe Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 7/1/00 | none | | | |
| Ari Rabinowitz | 17-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Ari Rabinowitz | 14-Apr-99 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-9500 |

SEC-BADIAN-00022905

EXHIBIT-0047-0046

| Investor Company | Ticker | Deal | Principal | Blizno's Role | Placement Agent | Placement Agent Address | Placement Agent Telephone |
|---|---|---|---|---|---|---|---|
| Arena International, S.A. | KMGO Equity | Convertible | 45,000 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-588-8224 |
| Arena International S.A. | LAIG | Conv. Deb. | 100,000 | Advisor to the Investors | Westminster Securities | 100 Park Avenue Suite 2850, New York, NY 10017 | 212-376-8777 |
| Creon Management S.A. | LAMP Equity | Equity Line | 965,560 | Advisor to the Investors | GKN Securities | No Current Address | |
| Belmont Park Investments Inc. | LFP Equity | Straight Equity | 262,515 | Advisor to the Investors | Grunal & Co. | 850 Madison Avenue New York, NY 10022 | (212) 407-0500 |
| Radyr Investments Limited | LYNX Equity | Straight Equity | 201,515 | Advisor to the Investors | Friedman Billings Ramsey | 1001 19th Street North Arlington, VA 22209 | (732) 312-9529 |
| Arena International S.A. | MDCM | Equity Line | 400,000 | Advisor to the Investors | GKN Securities | 160 Central Park South, #2701/191, New York, NY 10019 | 212-588-8224 |
| Arena International S.A. | MDCM | Straight Equity | 1,000,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Arena International S.A. | MDCM Equity | Equity Line | 1,000,000 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Arena International S.A. | MOM Equity | Straight Equity | 455,000 | Advisor to the Investors | Westminster Securities | 100 Park Avenue Suite 2850, New York, NY 10017 | 212-376-8777 |
| Copia Investments Inc | MDPA Equity | Equity Line | 119,452 | Advisor to the Investors | GKN Securities | No Current Address | |
| P Rivera Capital Partners | MOU Equity | Straight Equity | 10,075,652 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Bancap Investment Ltd | MOU Equity | Conv. Deb. | 1,834,517 | Advisor to the Investors | | No Current Address | |
| BNC Bach International Limited | MPEG Equity | Equity Line | 1,707,196 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| P Rivera Capital Partners | MVIS Equity | Straight Equity | 750,038 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Radyr Investments Limited | MVIS Equity | Straight Equity | 950,041 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Rosewerth Group, Ltd. | MWWD | Conv. Deb. | 750,000 | Advisor to the Investors | Trinity Capital | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Arena International, S.A. | MXMX Equity | Convertible | 500,001 | Advisor to the Investors | Trinity Capital | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Vilabeach Investments Limited | MXMX Equity | Equity Line | 36,858 | Advisor to the Investors | Friedman Billings Ramsey | 1001 19th Street North Arlington, VA 22209 | (702) 312-9529 |
| Radyr Investments Limited | NCEN Equity | Straight Equity | 260,015 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-588-8224 |
| Arena International, S.A. | NCTI Equity | Convertible | 600,000 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Arena International, S.A. | NCTI Equity | Straight Equity | 135,336 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| P Rivera Capital Partners | NEOT Equity | Straight Equity | 3,679,652 | Advisor to the Investors | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-588-8224 |
| Arena International S.A. | NEOT Equity | Straight Equity | 250,015 | Advisor to the Investor | Libra Financial | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Arena International S.A. | NETX | Conv. Note | 500,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Arena International S.A. | NETX | Conv. Pref. | 750,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Cambols Finance Inc. | NETX | Equity Line | 1,500,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Cambols Finance Inc. | NETX | Equity Line | 250,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Cambols Finance Inc. | NETX | Equity Line | 250,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Cambols Finance Inc. | NETX | Equity Line | 250,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Cambols Finance Inc. | NETX | Equity Line | 500,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Cambols Finance Inc. | NETX | Equity Line | 500,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Arena International, S.A. | NETX Equity | Straight Equity | 1,500,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Arena International, S.A. | NGTE | Loan | 500,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Radyr Investments Limited | NGTEE Equity | Convertible | 103,033 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Radyr Investments Limited | NGTEE Equity | Straight Equity | 752,539 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Radyr Investments Limited | NMPS Equity | Straight Equity | 448,090 | Advisor to the Investors | Granite Financial | 12230 El Camino Real Suite 220 San Diego, CA 92130 | (858) 509-8800 |
| Contander Enterprises Ltd | NMPS Equity | Equity Line | 412,306 | Advisor to the Investors | Granite Financial | 12230 El Camino Real Suite 220 San Diego, CA 92130 | (858) 509-8800 |
| Vishwakama Ltd | NSCT Equity | Equity Line | 719,888 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Carleton Enterprises Ltd | NSD Equity | Straight Equity | 1,182,527 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Arena International S.A. | NSTK Equity | Straight Equity | 290,050 | Advisor to the Investor | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-3950 |
| Belmont Park Investments Inc. | NVAX | Straight Equity | 550,000 | Advisor to the Investors | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-3950 |
| Cody Holdings Inc | NVTL Equity | Equity Line | 52,254 | Advisor to the Investor | U.S. Bancorp Piper Jaffray | The Chrysler Center New York, NY 10174-5899 | 212-284-9300 |
| Arena International S.A. | NWGC Equity | Straight Equity | 3,700,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Jaspak Investments Ltd. | NYMX | Equity Line | 4,200,024 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Arena International, S.A. | NYMX Equity | Re-Pricing | 1,655,537 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Jaspak International Limited | NYMX Equity | Equity Line | 2,311,674 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| BNC Bach International Limited | ONCY Equity | Equity Line | 300,000 | Advisor to the Investors | Sefroteen Capital International, Ltd. | 410, 1167 Kensington Crescent, N.W. Calgary, Alberta T2N 1X7 Canada | 403-270-1321 |
| Arena International S.A. | OSFT | Conv. Pref. | 300,000 | Advisor to the Investor | Sefroteen Capital International, Ltd. | 600 California St. 14th Floor, San Francisco, CA 94108 | 415-835-8310 |
| Rosewerth Group, Ltd. | OSFT | Conv. Pref. | 2,500,000 | Advisor to the Investor | Syntech Biotech Inc. | 600 California St. 14th Floor, San Francisco, CA 94108 | 415-835-8310 |
| Radyr Group Investments Ltd. | PARS | Straight Equity | 2,390,600 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Radyr Group Investments Ltd. | PARS | Straight Equity | 1,500,000 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Radyr Group Investments Ltd. | PARS | Straight Equity | 1,434,516 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Arena International, S.A. | PBSR Equity | Convertible | 452,377 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Lamothe Investing corp. | PBSR Equity | Convertible | | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Arena International S.A. | PDEN | Conv. Deb. | | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |

Page 5

SEC-BADIAN-00022906

EXHIBIT-0047-0047

| Individual Responsible | Closing Date | Investor's Attorney | Lawyer Responsible | Lawyer's Address | Lawyer's Telephone |
|---|---|---|---|---|---|
| John O'Shea | 11/20/00 | Grushko & Milfman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-9500 |
| Ari Rabinowitz | 1-Jun-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Brandon Ross | 1/24/01 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
|  | 4/4/02 | none |  |  |  |
| David Grier | 4/24/02 | none |  |  |  |
| Ari Rabinowitz | 2/1/00 | none |  |  |  |
| Michael Vasinkevich | 28-Mar-00 | Grushko & Milfman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-9500 |
| Michael Vasinkevich | 31-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| John O'Shea | 3/28/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Brandon Ross | 12/5/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Brandon Ross | 3/30/01 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 3/19/01 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Brandon Ross | 3/27/01 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 6/19/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 10/5/01 | none |  |  |  |
| Michael Vasinkevich | 10/5/01 | none |  |  |  |
| Michael Vasinkevich | 20-Jul-99 | none |  |  |  |
| Gene Jung | 1/26/01 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 4/26/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| David Grier | 2/28/02 | none |  |  |  |
| Ari Rabinowitz | 1/6/01 | Grushko & Milfman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-9500 |
| Michael Vasinkevich | 1/9/01 | Grushko & Milfman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-9500 |
| Michael Vasinkevich | 2/5/01 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 3/12/02 | none |  |  |  |
| Ari Rabinowitz | 1-Jun-99 | Grushko & Milfman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-9500 |
| Gene Jung | 14-Apr-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 3-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 10-Sep-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 19-Nov-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 29-Nov-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 20-Nov-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 2-Dec-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 3-Dec-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 3/2/01 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 10-Apr-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 3/17/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 10/25/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Dan Schreiber | 12/11/01 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Dan Schreiber | 12/13/01 | none |  |  |  |
| Michael Vasinkevich | 5/18/01 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 5/9/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| David Roznov | 7/11/01 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| David Roznov | 27-Jan-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
|  | 3/28/02 | none |  |  |  |
| Brandon Ross | 7/10/01 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 13-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 12-Nov-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich |  | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 11/12/99 | Fogler Rubinoff | Erwin Greenblatt | Suite 4400, Wellington St. Royal Trust Tower Toronto Dominion Center Toronto, Ontario M5K 1G8 Canada | 416-941-8816 |
| Bill Hogg | 13-Aug-99 | Grushko & Milfman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-9500 |
| Wayne Celsson | 28-Dec-99 | Grushko & Milfman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-9500 |
| Wayne Celsson | 1-Feb-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 9-Feb-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 23-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 7/5/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 6/19/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vasinkevich | 5-May-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |

SEC-BADIAN-00022907

EXHIBIT-0047-0048

| Investor Company | Ticker | Deal | Principal | Block Role | Placement Agent | Placement Agent Address | Placement Agent Telephone |
|---|---|---|---|---|---|---|---|
| BNC Bach International S.A. | PDEN | Straight Equity | 800,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Splendid Rock Holdings | PDEN | Equity Line | 1,500,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | PDEN Equity | Convertible | 121,285 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Splendid Rock Holdings | PDEN Equity | Equity Line | 750,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International S.A. | PFSY | Conv. Deb. | 200,000 | Advisor to the Investor | J W Charles | No Current Address | |
| Amro International S.A. | PFSY | Conv. Deb. | 500,000 | Advisor to the Investor | J W Charles | No Current Address | |
| Amro International S.A. | PFSY | Conv. Deb. | 250,000 | Advisor to the Investor | J W Charles | No Current Address | |
| Amro International S.A. | PFSY | Conv. Deb. | 250,000 | Advisor to the Investor | J W Charles | No Current Address | |
| Amro International S.A. | PFSY | Conv. Deb. | 500,000 | Advisor to the Investor | J W Charles | No Current Address | |
| Amro International S.A. | PFSY Equity | Convertible | 666,668 | Advisor to the Investors | Union Atlantic | 1215 Hightower Trail 8220, Atlanta, GA 30350 | 770-392-6515 |
| BNC Bach International Ltd. | PLC | Straight Equity | 1,500,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| BNC Bach International, Ltd. | PLC | Straight Equity | 750,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Radyr Group Investments Ltd | PLC | Straight Equity | 800,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Radyr Group Investments Ltd. | PLC | Straight Equity | 2,500,000 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| BNC Bach International Limited | PLC Equity | Straight Equity | 4,236,500 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | POWR Equity | Straight Equity | 100,242 | Advisor to the Investor | Westminster Securities | 100 Park Avenue Suite 2850, New York, NY 10017 | 212-376-8777 |
| BNC Bach International Limited | PPROD Equity | Straight Equity | 500,000 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| BNC Bach International Limited | PPROD Equity | Straight Equity | 125,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Southeast Enterprises | PRIM | Straight Equity | 1,000,000 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Scotifresh Enterprises Inc. | PRIM Equity | Straight Equity | 100,000 | Advisor to the Investors | Trinity Capital | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| P Revere Capital Partners | QSND | Equity Line | 300,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Traversdoson Ltd | QSND | Straight Equity | 200,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Traversdoson Ltd | QSND | Straight Equity | 150,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Traversdoson Ltd | QSND | Straight Equity | 250,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Radyr Investments Limited | QSND | Straight Equity | 700,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Amro International S.A. | RAZF Equity | Straight Equity | 500,073 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International S.A. | RAZF Equity | Straight Equity | 1,000,015 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International S.A. | RAZF Equity | Straight Equity | 1,000,073 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Rosewcrm Group, Ltd. | RAZF Equity | Straight Equity | 100,072 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | RBOT Equity | Straight Equity | 560,031 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10167 | 212-409-2000 |
| Amro International S.A., Albatcrcom, Inc. | RDOC | Conv. Pref. | 250,115 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Radyr Investments Limited | RDOC | Conv. Pref. | 1,000,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Rosewcrm Group Limited | RDOC | Conv. Pref. | 250,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Amro International S.A. | RDOC | Conv. Pref. | 500,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Amro International S.A. | RDOC Equity | Convertible | 675,000 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Tradersloson Ltd. | RNTT | Straight Equity | 250,000 | Advisor to the Investors | Westminster Securities | 100 Park Avenue Suite 2850, New York, NY 10017 | 212-376-8777 |
| Amro International S.A. | RNTT | Straight Equity | 100,000 | Advisor to the Investor | Settondown Capital International, Ltd. | 500 California St. 14th Floor, San Francisco, CA 94108 | 415-835-5310 |
| Amro International, S.A. | ROSV Equity | Straight Equity | 250,015 | Advisor to the Investors | Newsham & Company | 445 Park Ave Fl 3,New York NY 10022 | (212) 756-0419 |
| Amro International, S.A. | RTX Equity | Straight Equity | 3,665,644 | Advisor to the Investors | Settondown Capital International, Ltd. | 500 California St. 14th Floor, San Francisco, CA 94108 | 415-835-5310 |
| Amro International S.A. | SBAS | Conv. Deb. | 575,912 | Advisor to the Investors | Settondown Capital International, Ltd. | 600 California St. 14th Floor, San Francisco, CA 94108 | 415-835-5310 |
| Amro International S.A. | SBAS | Conv. Pref. | 345,816 | Advisor to the Investor | Settondown Capital International, Ltd. | 600 California St. 14th Floor, San Francisco, CA 94108 | 415-835-5310 |
| Amro International, S.A. | SCEP | Convertible | 1,500,000 | Advisor to the Investor | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-2860 |
| Amro International, S.A. | SCEP | Convertible | 1,000,000 | Advisor to the Investors | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-2860 |
| Amro International S.A. | SCEP Equity | Convertible | 500,000 | Advisor to the Investors | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-2860 |
| Amro International, S.A. | SCEP Equity | Convertible | 500,000 | Advisor to the Investors | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-2860 |
| Amro International, S.A. | SCEP Equity | Convertible | 28,500 | Advisor to the Investors | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-2860 |
| Rosewcrm Group | SCEP Equity | Conv. Pref. | 1,169,217 | Advisor to the Investors | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-2860 |
| Amro International, S.A. | SDNA | Straight Equity | 1,700,000 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | SDNA Equity | Straight Equity | 1,202,007 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | SDNA Equity | Straight Equity | 1,130,000 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | SDNA Equity | Straight Equity | 1,005,084 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Cambois Finance Inc. | SDNA Equity | Straight Equity | 142,019 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Rotewcrm Group Limited | SDNA Equity | Straight Equity | 1,000,033 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Rosewcrm Group Limited | SDNA Equity | Straight Equity | 1,000,032 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |

SEC-BADIAN-00022908

EXHIBIT-0047-0049

EXHIBIT B - LIST OF FINANCINGS

| Individual Responsible | Closing Date | Investor's Attorney | Lawyer Responsible | Lawyer's Address | Lawyer's Telephone |
|---|---|---|---|---|---|
| Michael Vaishkevich | 25-Feb-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaishkevich | 1-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaishkevich | 5/5/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaishkevich | 3/1/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 6-Jul-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 19-Jan-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 1-Jun-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 17-Jun-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 17-Sep-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 4-Jan-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 4/2/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaishkevich | 28-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaishkevich | 21-Jul-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaishkevich | 8-Jul-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaishkevich | 23-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| John O'Shea | 3/2/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
|  | 7/5/00 | none |  |  |  |
| Michael Vaishkevich | 2/13/02 | none |  |  |  |
| Michael Vaishkevich | 2/13/02 | none |  |  |  |
| Gene Jung | 25-Feb-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 2/25/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 15-Dec-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 21-Dec-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 15-Jul-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 9-Feb-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 23-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaishkevich | 1/14/02 | none |  |  |  |
| Michael Vaishkevich | 4/22/02 | none |  |  |  |
| Michael Vaishkevich | 11/23/01 | none |  |  |  |
| Michael Vaishkevich | 1/23/01 | none |  |  |  |
| Jason Adleman | 3/28/02 | none |  |  |  |
| Gene Jung | 2/15/02 | none |  |  |  |
| Gene Jung | 1-Sep-98 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 10-Jul-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 30-Jul-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 11-Feb-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 3/7/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| John O'Shea | 24-Mar-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Wayne Coleson | 10-Jun-99 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave, Suite 1601, New York, NY 10176 | 212-697-9600 |
| Nicole Sarini | 4/24/02 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 2/1/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Wayne Coleson | 1-Aug-98 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave, Suite 1601, New York, NY 10176 | 212-697-9600 |
| Wayne Coleson | 24-Nov-98 | Grushko & Mittman, P.C. | Ed Grushko | 551 Fifth Ave, Suite 1601, New York, NY 10176 | 212-697-9600 |
| David Rozinov | 28-Feb-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| David Rozinov | 24-Feb-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| David Rozinov | 2/2/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| David Rozinov | 5/12/00 | none |  |  |  |
| David Rozinov | 6/22/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| David Rozinov | 3/1/01 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| David Rozinov | 2/25/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaishkevich | 28-Feb-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaishkevich | 3/2/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaishkevich | 11/22/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaishkevich | 1/23/01 | none |  |  |  |
| Michael Vaishkevich | 4/26/02 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaishkevich | 1/25/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaishkevich | 8/1/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaishkevich | 10/19/00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |

SEC-BADIAN-00022909

EXHIBIT-0047-0050

EXHIBIT B - LIST OF PURCHASERS

| Investor Company | Ticker | Deal | Principal | Bidder's Role | Placement Agent | Placement Agent Address | Placement Agent Telephone |
|---|---|---|---|---|---|---|---|
| Radyr Investments Limited | SIPX Equity | Straight Equity | 340,015 | Advisor to the Investors | Adams Harkness | 60 State Street Boston, MA 02109 | (617) 371-3700 |
| Orion Management S.A. | SIRI Equity | Straight Equity | 3,940,000 | Advisor to the Investors | Grania Financial | 12220 El Camino Real Suite 220 San Diego, CA 92130 | (858) 509-8800 |
| Amro Int'l S.A.+Nadpocwm, Inc. | SKYK | Conv. Pref. | 550,000 | Advisor to the Investor | Grady Hatch & Co. | No Current Address | ·· |
| Amro International S.A. | SKYK | Conv. Pref. | 450,000 | Advisor to the Investor | Grady Hatch & Co. | No Current Address | ·· |
| Amro International S.A. | SNDT Equity | Re-Pricing | 1,263,482 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Sunburst Ventures Limited | SNT Equity | Equity Line | 10,404,169 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 604-780-2000 |
| Aptooh Investments Limited | SNT Equity | Straight Equity | 350,015 | Advisor to the Investors | Davenport & Co. | One James Center 901 East Cary Street Richmond, Virginia 23219 | 804-780-2000 |
| Sativam Investments Limited | STEM Equity | Equity Line | 4,000,071 | Advisor to the Investors | Pacific Crest Sec./Granite Fin. | 12220 El Camino Real Suite 220 San Diego, CA 92130 | (858) 509-8800 |
| Amro International, S.A. | STD Equity | Convertible | 535,555 | Advisor to the Investors | LH Financial | 190 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International, S.A. | SUD | Conv. Deb. | 600,000 | Advisor to the Investors | Trinity Capital | 1270 Highway Trail B220, Atlanta, GA | 770-992-6515 |
| Scotmark Enterprises Inc. | SUNX Equity | Equity Line | 350,035 | Advisor to the Investor | Trinity Capital | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Amro International S.A. | SVI | Straight Equity | 3,000,050 | Advisor to the Investor | Trinity Capital Advisors, Inc | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Amro International S.A. | SVI Equity | Re-Pricing | 3,050,012 | Advisor to the Investor | Trinity Capital | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Amro International S.A. | SVI Equity | Re-Pricing | 214,033 | Advisor to the Investor | Trinity Capital | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Amro International, S.A. | SWEB Equity | Convertible | 1,000,000 | Advisor to the Investors | Trinity Capital | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Amro International S.A. | THTH | Conv. Pref. | 150,000 | Advisor to the Investor | LH Financial | 650 Fifth Avenue, New York, NY 10019 | 212-307-2800 |
| Amro International, S.A. | THTH Equity | Convertible | 262,478 | Advisor to the Investor | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International S.A. | TGI | Straight Equity | 500,000 | Advisor to the Investor | Grady Hatch & Co. | No Current Address | ·· |
| Amro International S.A. | TGI | Conv. Deb. | 300,000 | Advisor to the Investor | Grady Hatch & Co. | No Current Address | ·· |
| Amro International S.A. | TGI | Straight Equity | 128,000 | Advisor to the Investor | Grady Hatch & Co. | 190 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International S.A. | TLTG | Straight Equity | 500,000 | Advisor to the Investor | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International S.A. | TLTG | Straight Equity | 500,000 | Advisor to the Investor | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International S.A. | TLTG Equity | Straight Equity | 600,000 | Advisor to the Investors | LH Financial | 190 Central Park South, #2701/191, New York, NY 10022 | 212-409-2000 |
| Amro International S.A. | TMTV | Conv. Deb. | 212,500 | Advisor to the Investor | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International S.A. | TMTV | Straight Equity | 46,750 | Advisor to the Investor | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International S.A. | TMTV | Straight Equity | 175,000 | Advisor to the Investor | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International S.A. | TMTV | Straight Equity | 212,500 | Advisor to the Investor | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International S.A. | TMTV | Straight Equity | 46,750 | Advisor to the Investor | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Amro International S.A. | TMTV | Straight Equity | 175,000 | Advisor to the Investor | LH Financial | 160 Central Park South, #2701/191, New York, NY 10019 | 212-586-8224 |
| Radyr Investments Limited | TRKN Equity | Straight Equity + Equity Line | 862,515 | Advisor to the Investors | Adams Harkness | 60 State Street Boston, MA 02109 | (617) 371-3700 |
| Amro International S.A. | TRUC | Conv. Deb. + Equity Line | 265,515 | Advisor to the Investor | | ·· | |
| Amro International S.A. | TRUC | Straight Equity | 200,000 | Advisor to the Investor | | ·· | |
| Amro International S.A. | TRUC | Straight Equity | 330,000 | Advisor to the Investor | | | |
| Amro International, S.A. | TRUC Equity | Straight Equity | 100,018 | Advisor to the Investors | Falcon Consulting Company | 301 West 57th Street, #25C New York, NY 10019 | 212-765-9050 |
| Amro International S.A. | TRRF | Straight Equity | 1,911,667 | Advisor to the Investors | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-2800 |
| Orion Management S.A. | TVCP Equity | Equity Line | 2,245,388 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Evenland Holdings Ltd. | TVCP Equity | Straight Equity | 60,750 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Evenland Holdings Ltd. | TVCP Equity | Straight Equity | 112,104 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Cambois Finance Inc. | UGI | Conv. Note | | Advisor to the Investors | Union Atlantic, LC | 1215 Highway Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Splendid Rock Holdings | UC5II Equity | Convertible | 2,460,000 | Advisor to the Investors | Trinity Capital | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Splendid Rock Holdings | UC5II Equity | Convertible | 262,500 | Advisor to the Investors | Trinity Capital | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Splendid Rock Holdings | UC5II Equity | Convertible | 30,000 | Advisor to the Investors | Trinity Capital | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Splendid Rock Holdings | UC5II Equity | Convertible | 22,815 | Advisor to the Investors | Trinity Capital | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Splendid Rock Holdings | UC5II Equity | Convertible | 22,815 | Advisor to the Investors | Trinity Capital | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Splendid Rock Holdings | UC5II Equity | Convertible | 345,815 | Advisor to the Investors | Trinity Capital | 601 Montgomery St. Suite 1060, San Francisco, CA 94111 | 415-217-7070 |
| Whitehawk Investments Limited | VFN | Straight Equity | 500,000 | Advisor to the Investor | Union Atlantic, LC | 1215 Highway Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Amro International, S.A. | VFN Equity | Straight Equity | 1,000,033 | Advisor to the Investors | Union Atlantic | 1215 Highway Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Amro International, S.A. | VFN/ASH Equity | Straight Equity | 600,000 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Amro International, S.A. | VFN/ASH Equity | Straight Equity | 1,236,133 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| P Revere Capital Partners | VISG Equity | Straight Equity | 314,312 | Advisor to the Investors | HC Wainwright | 245 Park Ave #4400, New York, NY 10167 | (212) 556-5711 |
| Cambois Finance Inc. | VLNK Equity | Straight Equity | 300,036 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Cambois Finance Inc. | VLNK Equity | Straight Equity | 4,900,287 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Radyr Investments Limited | VRA Equity | Straight Equity | 1,000,000 | Advisor to the Investors | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Tashdale Ltd. | VRGN | Straight Equity | 1,550,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 312-409-2000 |
| Tashdale Ltd. | VRGN | Convertible Note | 1,600,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |
| Tashdale Ltd. | VRGN | Equity Line | 1,430,000 | Advisor to the Investor | Ladenburg Thalmann & Co. Inc. | 590 Madison Avenue, New York, NY 10022 | 212-409-2000 |

Page 7

SEC-BADIAN-00022910

EXHIBIT-0047-0051