| Individual Responsible | Closing Date | Investor's Attorney | Lawyer Responsible | Lawyer's Address | Lawyer's Telephone |
|---|---|---|---|---|---|
| Dan Schreiber | 1/8/02 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| John Black | 15-Jan-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| John Black | 16-Apr-99 | none | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaisirievich | 6/1/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaisirievich | 4/16/01 | Epstein Becker&Green, P.C. | | | |
| Jody Miller / Dan Schreiber | 5/10/01 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-697-6500 |
| Ari Rabinowitz | 5/15/99 | Grubka & Miltman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-6500 |
| Andy Reckless | 30-Jul-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 6-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 3/20/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 10/25/00 | Epstein Becker&Green, P.C. | Robert Charron | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| David Roznov | 3/01/00 | Robinson Sherman Pearce Aronsohn & Berman LLP | Robert Charron | 1290 Avenue of the Americas Suite 8, New York, NY 10104 | 212-554-2222 |
| Ari Rabinowitz | 31-Dec-99 | Grubka & Miltman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-6500 |
| Ari Rabinowitz | 1/20/00 | Grubka & Miltman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-6500 |
| John Black | 10-Nov-98 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| John Black | 1-Jun-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| John Black | 27-Jan-99 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Ari Rabinowitz | 15-Jan-99 | Grubka & Miltman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-6500 |
| Ari Rabinowitz | 3-Sep-99 | Grubka & Miltman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-6500 |
| Michael Vaisirievich | 7/1/00 | Grubka & Miltman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-6500 |
| Ari Rabinowitz | 15-Jan-99 | Grubka & Miltman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-6500 |
| Ari Rabinowitz | 15-Jan-99 | Grubka & Miltman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-6500 |
| Ari Rabinowitz | 2-Sep-99 | Grubka & Miltman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-6500 |
| Ari Rabinowitz | 15-Jan-99 | Grubka & Miltman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-6500 |
| Ari Rabinowitz | 15-Jan-99 | Grubka & Miltman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-6500 |
| Ari Rabinowitz | 2-Sep-99 | Grubka & Miltman, P.C. | Ed Grushko | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-6500 |
| Susan Braverman | 4/16/02 | none | | | |
| Andrew Warden | 10-Dec-98 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andrew Warden | 13-Jan-00 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andrew Warden | 24-Jan-00 | Epstein Becker&Green, P.C. | Robert Charron | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andrew Worden | 4/28/00 | Epstein Becker&Green, P.C. | Robert Charron | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Thomas Badian | 26-Mar-98 | Epstein Becker&Green, P.C. | | | |
| Michael Vaisirievich | 7/27/00 | none | | | |
| Michael Vaisirievich | 10/15/01 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaisirievich | 11/30/01 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 3/29/01 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 3/28/01 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 3/29/01 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 3/29/01 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 3/29/01 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 3/29/01 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Gene Jung | 2/13/01 | Epstein Becker&Green, P.C. | Robert Charron | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 3-Apr-00 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 4/4/00 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckless | 1/8/02 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaisirievich | 12/27/01 | none | | | |
| Michael Vaisirievich | 12/17/01 | none | | | |
| Jason Adleman | 9/4/01 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaisirievich | 9/25/01 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaisirievich | 8/22/00 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaisirievich | 29-Nov-99 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaisirievich | 5-Apr-00 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaisirievich | 1-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |
| Michael Vaisirievich | 4-Apr-00 | Epstein Becker&Green, P.C. | Joseph Smith | 259 Park Ave, New York, NY 10177 | 212-351-4500 |

SEC-BADIAN-00022911

EXHIBIT-0047-0052

EXHIBIT B - LIST OF FINANCINGS

| Investor Company | Ticker | Deal | Principal | Elder's Role | Placement Agent | Placement Agent Address | Placement Agent Telephone |
|---|---|---|---|---|---|---|---|
| Belmont Park Investments Inc. | VSNX Equity | Straight Equity | 2,000,037 | Advisor to the Investors | Morgan Keegan | 50 North Front Street Memphis, TN 38103 | 901-524-4151 |
| Radyr Investments Limited | VSNX Equity | Straight Equity | 249,787 | Advisor to the Investors | Morgan Keegan | 50 North Front Street Memphis, TN 38103 | 901-524-4151 |
| Radyr Investment Limited | VBR Equity | Straight Equity | 985,015 | Advisor to the Investors | AG Edwards | One North Jefferson St. Louis, MO 63103 | (877) 835-7877 |
| Matcom, Inc. | VYRX | Conv. Deb. | $ 500,000 | Advisor to the Investors | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 212-307-2660 |
| Amro International S.A. | WAVC | Note | 1,500,000 | Advisor to the Investor | Union Atlantic, LC | 1215 Hightower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Amro International S.A. | WAVC | Straight Equity | 181,600 | Advisor to the Investor | Union Atlantic, LC | 1215 Hightower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Radyr Group Investments Ltd. | WAVC | Equity Line | 540,000 | Advisor to the Investor | Union Atlantic, LC | 1215 Hightower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Radyr Group Investments Ltd. | WAVC | Equity Line | 1,080,000 | Advisor to the Investor | Union Atlantic, LC | 1215 Hightower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Radyr Group Investments Ltd. | WAVC | Equity Line | 980,000 | Advisor to the Investor | Union Atlantic, LC | 1215 Hightower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Radyr Group Investments Ltd. | WAVC | Equity Line | 1,931,892 | Advisor to the Investor | Union Atlantic, LC | 1215 Hightower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Radyr Group Investments Ltd. | WAVC | Straight Equity | 725,926 | Advisor to the Investor | Union Atlantic, LC | 1215 Hightower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Radyr Group Investments Ltd. | WAVC | Straight Equity | 600,000 | Advisor to the Investor | Union Atlantic, LC | 1215 Hightower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Radyr Group Investments Ltd. | WAVC | Straight Equity | 1,437,008 | Advisor to the Investor | Union Atlantic, LC | 1215 Hightower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Radyr Group Investments Ltd. | WAVC | Straight Equity | 202,000 | Advisor to the Investor | Union Atlantic, LC | 1215 Hightower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Radyr Investments Limited | WDI Equity | Equity Line | 100,010,051 | Advisor to the Investors | GKN Securities | 1215 Hightower Trail B220, Atlanta, GA 30350 | 770-992-6515 |
| Belmont Park Investments Inc. | WPHC Equity | Straight Equity | 1,000,039 | Advisor to the Investors | Bank of America | 100 North Tryon Street, Charlotte, NC 28225 | |
| Amro International, S.A. | WWW | Convertible | 0 | Advisor to the Investors | Trinity Capital | 651 Montgomery St. Suite 1000, San Francisco, CA 94111 | 800-299-2265 |
| Brooke Bond International Inc. | XIM0 Equity | Equity Line | 975,000 | Advisor to the Investors | Jesup & Lamont Securities | 650 Fifth Avenue, New York, NY 10019 | 415-217-7070 |
| Amro International, S.A. | XMLG | Straight Equity | 975,000 | Advisor to the Investor | Westminster Securities | 100 Park Avenue Suite 2850, New York, NY 10017 | 212-307-2660 |
| Amro International, S.A. | XMLG Equity | Straight Equity | 250,000 | Advisor to the Investors | Westminster Securities | 100 Park Avenue Suite 2850, New York, NY 10017 | 212-376-8777 |
| Tradersbloom Limited | ZKEM Equity | Convertible | 75,000 | Advisor to the Investor | LH Financial | 100 Central Park South, #270/V191, New York, NY 10019 | 212-376-8777 |
| .. | ZULU | Straight Equity | | | J W Charles | No Current Address | 212-985-8224 |

SEC-BADIAN-00022912

EXHIBIT-0047-0053

EXHIBIT B - LIST OF ATTORNEYS

| Individual Responsible | Closing Date | Investor's Attorney | Lawyer Responsible | Lawyer's Address | Lawyer's Telephone |
|---|---|---|---|---|---|
| Bobby Mallory | 1/26/01 | none | | | |
| Bobby Mallory | 10/3/01 | none | | | |
| | 6/11/02 | none | | | |
| Thomas Badian | 1-Nov-97 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 27-Oct-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 6-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 29-Nov-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 1-Dec-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 21-Dec-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 27-Dec-99 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 27-Jan-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 26-Jan-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 11-Feb-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Andy Reckles | 6-Mar-00 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| Brandon Ross | 3/16/01 | none | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| | 8/7/01 | none | | | |
| Gene Jung | 7/10/00 | Feldman Weinstein & Associates | Robert Charron | 420 Lexington Avenue New York, New York 10170 | 212-931-8704 |
| David Raslow | 10/2/01 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |
| John O'Shea | 10-Mar-00 | none | | | |
| John O'Shea | 3/10/00 | | | | |
| Ari Rabinowitz | 5/21/02 | Gruenko & Mittman, P.C. | Eri Gruetke | 551 Fifth Ave Suite 1601, New York, NY 10176 | 212-697-9500 |
| Andy Reckles | 1-Dec-98 | Epstein Becker&Green, P.C. | Joseph Smith | 250 Park Ave, New York, NY 10177 | 212-351-4500 |

SEC-BADIAN-00022913

EXHIBIT-0047-0054

SEC-BADIAN-00022914

EXHIBIT-0047-0055

EXHIBIT C - LIST OF ACCOUNTS

| Company | Account Number | Account | Authorized To Trade | Date Account Opened |
|---|---|---|---|---|
| Adams Harkness | 10305038 | CSFB DVP | Thomas Badian / Andreas Badian | 3/21/2002 |
| Bear, Stearns & Co. | 196-054693 | CSFB DVP | Thomas Badian / Andreas Badian | 3/19/2002 |
| CIBC World Markets | 433-11373 | CSFB DVP | Thomas Badian / Andreas Badian | 2/6/2002 |
| CSFB | 70449 | Prime Brokerage Creon | Thomas Badian / Andreas Badian | 9/10/2001 |
| Emerging Growth Equities | 130-633-82 | CSFB DVP | Thomas Badian / Andreas Badian | 2/7/2002 |
| Friedman, Billings, Ramsey | 764-040-7198 | CSFB DVP | Thomas Badian / Andreas Badian | 1/8/2002 |
| Friedman, Billings, Ramsey | 750-33-464 | Radyr Cash | Thomas Badian / Andreas Badian | 8/15/2001 |
| Granite Financial | 6994121 | CSFB DVP | Thomas Badian / Andreas Badian | 1/7/2002 |
| Jefferies & Company | 970-00003-8-2 | CSFB DVP | Thomas Badian / Andreas Badian | 4/9/2002 |
| JP Morgan | 55054033 | CSFB DVP | Thomas Badian / Andreas Badian | 6/18/2000 |
| Knight Securities | 3AC06783 | CSFB DVP | Thomas Badian / Andreas Badian | 3/7/2002 |
| Lehman Brothers | 833-02462-62-262 | CSFB DVP | Thomas Badian / Andreas Badian | 3/21/2002 |
| Morgan Keegan | 52218S006 | CSFB DVP | Thomas Badian / Andreas Badian | 9/28/2001 |
| Morgan Stanley | 622-26951-163 | CSFB DVP | Thomas Badian / Andreas Badian | 11/0/2002 |
| Morgan Stanley | 622-02695-119 | Creon Cash | Thomas Badian | 4/1/2002 |
| Needham & Company | 137-2121694-458 | CSFB DVP | Thomas Badian / Andreas Badian | 4/22/2002 |
| Pacific Growth Equities | N4 31626 KS | CSFB DVP | Thomas Badian / Andreas Badian | 11/14/2001 |
| Pacific Growth Equities | N4 31626 KS | CSFB DVP | Thomas Badian / Andreas Badian | 11/14/2002 |
| Paine Webber | WI 05452 KO | CSFB DVP | Thomas Badian / Andreas Badian | 1/31/2002 |
| Penson Financial Services | 75008561 | CSFB DVP | Thomas Badian / Andreas Badian | 4/4/2002 |
| Robertson Stephens | 8504E295 1ASE | CSFB DVP | Thomas Badian / Andreas Badian | 3/14/2002 |
| Rochdale Securities | SGH-326779-0 | CSFB DVP | Thomas Badian / Andreas Badian | 12/7/2001 |
| Salomon Smith Barney | 635-60246-40-200 | Creon Cash Santa Fe | Thomas Badian / Andreas Badian | 2/1/2002 |
| Salomon Smith Barney | 515-C4451-11-015 | Creon Cash Palm Desert | Thomas Badian / Andreas Badian | 3/1/2002 |
| Salomon Smith Barney | 635-06373-17-673 | CSFB DVP | Thomas Badian / Andreas Badian | 3/4/2002 |
| Sanford C. Bernstein | 286-536-0198 | CSFB DVP | Thomas Badian / Andreas Badian | 12/17/2002 |
| Sanford C. Bernstein | 286-536-0198 | CSFB DVP | Thomas Badian / Andreas Badian | 12/17/2002 |
| Canaccord | 431-86(25-3/H-1 | Armo International, S.A. | Thomas Badian / Andreas Badian | 1/3/2002 |
| Canaccord | 427-40(5-1/H6 | Actionpac Holdings Limited | Thomas Badian / Andreas Badian | 5/24/2002 |
| Canaccord | 429-61(F-5/H3 | BNC Bach International Inc. | Thomas Badian / Andreas Badian | 2/23/2001 |
| Canaccord | 430-00(F-1/H9 | Paul Revere Capital Partners Limited | Thomas Badian / Andreas Badian | 3/30/2001 |
| Canaccord | 431-385(F-/H4 | Rosewarm Group Limited | Thomas Badian / Andreas Badian | 5/18/2002 |
| Canaccord | 431-897(F-2/H-0 | Creon Management S.A. | Thomas Badian / Andreas Badian | 11/22/2001 |
| Canaccord | 51074GHM/L/G | Belmont Park Investments Inc. | Thomas Badian / Andreas Badian | 12/14/1999 |
| Dundee | 5601965/F/GH | BNC Bach short US/margin US/margin CDN/short CDN | Thomas Badian / Andreas Badian | 11/28/2001 |
| Dundee | 5644785/F | Actionpac Holdings Limited | Thomas Badian / Andreas Badian | 4/25/2002 |
| Dundee | 11011784 | KTH Holdings Inc. | Thomas Badian / Andreas Badian | 8/10/2000 |
| REFCO | 100038653 | Amro International, S.A. | Thomas Badian / Andreas Badian | 8/10/2000 |
| REFCO | 0205-027012-607 | Amro International, S.A. | Thomas Badian / Andreas Badian | |
| UBS SWIZ | 642-052233 | Criton cash | Thomas Badian / Andreas Badian | 8/3/2001 |
| Westminster | 642-045169 | Atlantis Investments | Thomas Badian / Andreas Badian | 3/18/1998 |
| Westminster | 642-053340 | AMRO International SA | Thomas Badian / Andreas Badian | 5/28/2002 |
| Westminster | 642-051789 | Apricot Investments Limited | Thomas Badian / Andreas Badian | 7/24/2000 |
| Westminster | 642-053308 | Battlecreak Investments Ltd. | Thomas Badian / Andreas Badian | 8/30/2001 |
| Westminster | 642-048770 | Belmont Park Investments Inc. | Thomas Badian / Andreas Badian | 9/28/1998 |

SEC-BADIAN-00022914

EXHIBIT-0047-0056

EXHIBIT C - LIST OF ACCOUNTS

| Company | Account Number | Account | Authorized To Trade | Date Account Opened |
|---|---|---|---|---|
| Westminster | 6e2-052821 | Brewin Bay Holdings Ltd. | Thomas Badian / Andreas Badian | 5/17/2001 |
| Westminster | 6e2-056535 | Cambois Finance Inc. | Thomas Badian / Andreas Badian | 8/26/1999 |
| Westminster | 6e2-051953 | Castleber Enterprises Ltd. | Thomas Badian / Andreas Badian | 8/31/2000 |
| Westminster | 6e2-052958 | Cockfield Holdings Ltd. | Thomas Badian / Andreas Badian | 3/16/2001 |
| Westminster | 6e2-052970 | Cody Holdings Inc. | Thomas Badian / Andreas Badian | 7/6/2001 |
| Westminster | 6e2-053241 | Copra Investments | Thomas Badian / Andreas Badian | 8/2/2001 |
| Westminster | 6e2-053324 | Coriandor Enterprises Ltd. | Thomas Badian / Andreas Badian | 11/2/2001 |
| Westminster | 6e2-053191 | Coxton Ltd. | Thomas Badian / Andreas Badian | 8/3/2001 |
| Westminster | 6e2-056528 | Creon Mgmt SA | Thomas Badian / Andreas Badian | 8/26/1999 |
| Westminster | 6e2-051435 | Euston Investments Ltd. | Thomas Badian / Andreas Badian | 5/22/2000 |
| Westminster | 6e2-051765 | Everhard Holdings Ltd. | Thomas Badian / Andreas Badian | 7/24/2000 |
| Westminster | 6e2-051872 | Fabeleach Enterprises Ltd. | Thomas Badian / Andreas Badian | 8/10/2000 |
| Westminster | 6e2-051664 | Fibertech Holdings Ltd. | Thomas Badian / Andreas Badian | 8/10/2000 |
| Westminster | 6e2-051401 | Fickinburg Investments Ltd. | Thomas Badian / Andreas Badian | 5/23/2000 |
| Westminster | 6e2-051757 | Gestnow Investments Ltd. | Thomas Badian / Andreas Badian | 7/24/2000 |
| Westminster | 6e2-051955 | Helenville Holdings Ltd. | Thomas Badian / Andreas Badian | 8/31/2000 |
| Westminster | 6e2-053280 | Hilgream Investments Ltd. | Thomas Badian / Andreas Badian | 6/17/2001 |
| Westminster | 6e2-052920 | Hodbury Limited | Thomas Badian / Andreas Badian | 7/16/2001 |
| Westminster | 6e2-051807 | Impire Investments Ltd. | Thomas Badian / Andreas Badian | 7/16/2001 |
| Westminster | 6e2-051773 | Investwell Investments Ltd. | Thomas Badian / Andreas Badian | 7/24/2000 |
| Westminster | 6e2-052951 | Ironhead Investments Inc. | Thomas Badian / Andreas Badian | 7/30/2001 |
| Westminster | 6e2-051922 | Jedesburg Ltd. | Thomas Badian / Andreas Badian | 8/3/2000 |
| Westminster | 6e2-051971 | Jashall Investments Ltd. | Thomas Badian / Andreas Badian | 9/7/2000 |
| Westminster | 6e2-051880 | Jaspan Investments Ltd. | Thomas Badian / Andreas Badian | 8/14/2000 |
| Westminster | 6e2-053225 | Justicia Holdings | Thomas Badian / Andreas Badian | 8/3/2001 |
| Westminster | 6e2-053209 | Karencove Ltd. | Thomas Badian / Andreas Badian | 8/3/2001 |
| Westminster | 6e2-051458 | Kedrick Investments Ltd. | Thomas Badian / Andreas Badian | 5/23/2000 |
| Westminster | 6e2-052004 | Kinesta Investments Ltd. | Thomas Badian / Andreas Badian | 7/12/2001 |
| Westminster | 6e2-052094 | Lamothe Investing | Thomas Badian / Andreas Badian | 9/13/2000 |
| Westminster | 6e2-047250 | Mabcrown Inc. | Thomas Badian / Andreas Badian | 5/7/1997 |
| Westminster | 6e2-053036 | Magnolis Holdings | Thomas Badian / Andreas Badian | 8/3/2001 |
| Westminster | 6e2-051450 | Maranatha Holdings Ltd. | Thomas Badian / Andreas Badian | 5/23/2000 |
| Westminster | 6e2-051997 | Milestone Development | Thomas Badian / Andreas Badian | 1/17/2001 |
| Westminster | 6e2-053274 | Modbury Holdings | Thomas Badian / Andreas Badian | 8/3/2001 |
| Westminster | 6e2-052924 | Morganfield Investments | Thomas Badian / Andreas Badian | 2/2/2001 |
| Westminster | 6e2-051781 | Mothlake International Ltd. | Thomas Badian / Andreas Badian | 7/24/2000 |
| Westminster | 6e2-051823 | Palmar Enterprises Ltd. | Thomas Badian / Andreas Badian | 8/10/2000 |
| Westminster | 6e2-052003 | Paul Revere Capital | Thomas Badian / Andreas Badian | 2/9/2001 |
| Westminster | 6e2-052832 | Plumrose Holdings Ltd. | Thomas Badian / Andreas Badian | 8/3/2001 |
| Westminster | 6e2-050726 | Ralyn Group Investments Ltd. | Thomas Badian / Andreas Badian | 12/31/1999 |
| Westminster | 6e2-051849 | Rathlan Investments Ltd. | Thomas Badian / Andreas Badian | 8/10/2000 |
| Westminster | 6e2-053316 | Rhino Advisors (DVP) | Thomas Badian / Andreas Badian | 9/20/2001 |
| Westminster | 6e2-051740 | Rhosati Investments Ltd. | Thomas Badian / Andreas Badian | 10/26/2000 |
| Westminster | 6e2-050510 | Rosworth Group Ltd. | Thomas Badian / Andreas Badian | 8/30/1999 |
| Westminster | 6e2-053332 | Saxalon Investments Limited | Thomas Badian / Andreas Badian | 4/29/2002 |
| Westminster | 6e2-052987 | Selnum Investments Ltd. | Thomas Badian / Andreas Badian | 8/1/2001 |

Page 2

SEC-BADIAN-00022915

EXHIBIT-0047-0057

EXHIBIT C - LIST OF ACCOUNTS

| Company | Account Number | Account | Authorized To Trade | Date Account Opened |
|---|---|---|---|---|
| Westminster | 642-051895 | Scaffold International Ltd. | Thomas Badian / Andreas Badian | 9/1/2000 |
| Westminster | 642-050940 | Scotmark Enterprises Inc. | Thomas Badian / Andreas Badian | 2/4/2000 |
| Westminster | 642-051831 | Seacrown Ltd. | Thomas Badian / Andreas Badian | 9/1/2000 |
| Westminster | 642-053228 | Sibson Holdings | Thomas Badian / Andreas Badian | 8/1/2001 |
| Westminster | 642-051021 | Splendid Rock Holdings Ltd. | Thomas Badian / Andreas Badian | 2/16/2000 |
| Westminster | 642-050833 | St. Annes Investments Ltd. | Thomas Badian / Andreas Badian | 1/12/2000 |
| Westminster | 642-051443 | Svenz Enterprises Ltd. | Thomas Badian / Andreas Badian | 5/23/2000 |
| Westminster | 642-053217 | Sugarplum Investment | Thomas Badian / Andreas Badian | 8/7/2001 |
| Westminster | 642-051419 | Sundowner Investments Ltd | Thomas Badian / Andreas Badian | 5/23/2000 |
| Westminster | 642-051005 | Tashdale Ltd. | Thomas Badian / Andreas Badian | 2/16/2000 |
| Westminster | 642-051886 | Technich International Ltd. | Thomas Badian / Andreas Badian | 8/31/2000 |
| Westminster | 642-051930 | Thumberland Ltd. | Thomas Badian / Andreas Badian | 8/31/2000 |
| Westminster | 642-051914 | Townsbury Investments Ltd. | Thomas Badian / Andreas Badian | 8/31/2000 |
| Westminster | 642-051815 | Tradestocom Ltd. | Thomas Badian / Andreas Badian | 7/24/2000 |
| Westminster | 642-051722 | Traditions Investments | Thomas Badian / Andreas Badian | 1/25/2001 |
| Westminster | 642-051478 | Villabeach Investments Ltd. | Thomas Badian / Andreas Badian | 5/23/2000 |
| Westminster | 642-051989 | Wanquay Ltd. | Thomas Badian / Andreas Badian | 8/31/2000 |
| Westminster | 642-051906 | Whitsend Investments Ltd. | Thomas Badian / Andreas Badian | 8/31/2000 |
| Westminster | 642-051427 | Wishmasters Ltd. | Thomas Badian / Andreas Badian | 5/23/2000 |

Page 3

SEC-BADIAN-00022916

EXHIBIT-0047-0058

SEC-BADIAN-00022917

EXHIBIT-0047-0059

EXHIBIT D

| Trade Date | Buy/Sell Total | Quantity Total | Cumulative Quantity Total | Acura Ratio Buy Quantity | Cost Ust | Sell Quantity | Proceeds Ust | Transfers In/(Out) Quantity | BNC Bach Rampart Buy Quantity | Cost Ust | Sell Quantity | Proceeds Ust | Transfers In/(Out) Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon-26-Jun-00 | (40,000) | (40,000) | (40,000) | | | | | | (40,000) | | (124,250.00) | | |
| Wed-28-Jun-00 | (9,240) | (9,240) | (49,240) | | | | | | (9,240) | | (31,614.00) | | |
| Fri-30-Jun-00 | (10,000) | (10,000) | (59,200) | | | | | | (10,000) | | (25,623.44) | | |
| Wed-05-Jul-00 | (15,000) | (15,000) | (74,200) | | | | | | | | | | |
| Thu-06-Jul-00 | | | (74,200) | | | | | | | | | | |
| Wed-19-Jul-00 | (39,500) | (39,500) | (133,200) | | | | | | (39,500) | | (196,919.25) | | |
| Fri-21-Jul-00 | (24,100) | (24,100) | (157,500) | | | | | | (24,100) | | (82,769.25) | | |
| Wed-26-Jul-00 | (20,000) | (20,000) | (177,500) | | | | | | (20,000) | | (55,890.00) | | |
| Thu-27-Jul-00 | (10,000) | (10,000) | (187,500) | | | | | | (10,000) | | (28,190.00) | | |
| Tue-01-Aug-00 | (22,000) | (22,000) | (209,500) | | | | | | (22,000) | | (53,790.00) | | |
| Wed-02-Aug-00 | (20,000) | (20,000) | (229,500) | | | | | | (20,000) | | (49,790.00) | | |
| Thu-03-Aug-00 | (7,000) | (7,000) | (236,500) | | | | | | (7,000) | | (18,215.00) | | |
| Fri-04-Aug-00 | (10,000) | (10,000) | (246,500) | | | | | | (10,000) | | (24,890.00) | | |
| Tue-08-Aug-00 | (7,500) | (7,500) | (253,000) | | | | | | (7,500) | | (19,235.00) | | |
| Wed-09-Aug-00 | (12,500) | (12,500) | (265,500) | | | | | | (12,500) | | (31,534.09) | | |
| Thu-10-Aug-00 | (7,500) | (7,500) | (273,000) | | | | | | (7,500) | | (18,765.00) | | |
| Mon-14-Aug-00 | (20,000) | (20,000) | (293,000) | | | | | | (20,000) | | (44,330.00) | | |
| Tue-15-Aug-00 | (15,000) | (15,000) | (308,000) | | | | | | (15,000) | | (36,790.00) | | |
| Wed-16-Aug-00 | (10,000) | (10,000) | (318,000) | | | | | | (10,000) | | (24,895.00) | | |
| Thu-17-Aug-00 | (10,000) | (10,000) | (328,000) | | | | | | (10,000) | | (24,690.00) | | |
| Fri-18-Aug-00 | (10,000) | (10,000) | (338,000) | | | | | | (10,000) | | (23,880.00) | | |
| Mon-21-Aug-00 | 468,339 | 446,339 | 107,339 | | | | | | 10,000 | | (24,490.00) | | |
| Thu-24-Aug-00 | | (9,000) | 96,396 | | | | | | (9,000) | | (21,390.00) | | |
| Fri-25-Aug-00 | (11,000) | (11,000) | 85,396 | | | | | | | | | | |
| Mon-28-Aug-00 | (1,000) | (1,000) | 82,396 | | | | | | | | | | |
| Tue-29-Aug-00 | (6,000) | (6,000) | 80,398 | | | | | | | | | | |
| Wed-30-Aug-00 | (13,700) | (13,700) | 66,698 | | | | | | | | | | |
| Thu-31-Aug-00 | (6,340) | (6,340) | 60,359 | | | | | | | | | | |
| Fri-01-Sep-00 | | | 60,359 | | | | | | 8,1199 | 326,639.78 | | | |
| Tue-05-Sep-00 | (5,000) | (5,000) | 55,359 | | | | | | | | | | |
| Wed-06-Sep-00 | (20,000) | (20,000) | 35,359 | | | | | | | | | | |
| Thu-07-Sep-00 | (30,000) | (30,000) | (4,618) | | | | | | (20,000) | | (72,490.00) | | |
| Fri-08-Sep-00 | (35,000) | (35,000) | (39,618) | | | | | | | | | | |
| Mon-11-Sep-00 | (22,000) | (22,000) | (64,618) | | | | | | | | | | |
| Tue-12-Sep-00 | (9,245) | (9,245) | (70,655) | | | | | | | | | | |
| Wed-13-Sep-00 | 200,000 | 200,000 | (270,655) | | | | | | 83,109 | 145,231.88 | | | |
| Fri-15-Sep-00 | 200000 | 200000 | (70,655) | | | | | | | | | | 300,000 |
| Wed-20-Sep-00 | | | (70,655) | (29,300) | (20,574.09) | | | | | | | | |
| Tue-26-Sep-00 | | | (70,655) | (40,790) | (48,750.37) | | | | | | | | |
| Wed-27-Sep-00 | (20,300) | (20,300) | (90,955) | | | | | | | | | | |
| Thu-28-Sep-00 | (40,000) | (40,000) | (130,955) | | | | | | | | | | |
| Fri-06-Oct-00 | (22,300) | (22,300) | (157,755) | | | | | | | | | | |
| Mon-09-Oct-00 | (7,500) | (7,500) | (165,255) | | | | | | | | | | |
| Tue-10-Oct-00 | (10,500) | (10,500) | (175,755) | | | | | | | | | | |
| Wed-11-Oct-00 | (36,000) | (36,000) | (211,755) | | | | | | | | | | |
| Thu-12-Oct-00 | (10,000) | (10,000) | (221,755) | | | | | | | | | | |
| Fri-13-Oct-00 | (20,000) | (20,000) | (241,755) | | | | | | | | | | |
| Mon-16-Oct-00 | (140,000) | (140,000) | 348,424 | | | | | | | | | | |
| Tue-17-Oct-00 | (25,000) | (25,000) | 348,423 | | | | | | | | | | |
| Wed-18-Oct-00 | (25,000) | (25,000) | 348,423 | | | | | | | | | | |
| Thu-19-Oct-00 | (37,000) | (37,000) | 350,423 | | | | | | | | | | |
| Fri-20-Oct-00 | (140,000) | (140,000) | 383,423 | | | | | | | | | | |
| Mon-23-Oct-00 | (71,000) | (71,000) | 389,423 | | | | | | | | | | |
| Tue-24-Oct-00 | (147,000) | (147,000) | 121,423 | | | | | | | | | | |
| Wed-25-Oct-00 | (34,000) | (34,000) | 81,423 | | | | | | | | | | |

SEC-BADIAN-00022917

EXHIBIT-0047-0060



SEC-BADIAN-00022918

EXHIBIT-0047-0061

| Trade Date | Realized Total | Quantity Total | Cumulative Quantity Total | Buy Quantity | Buy Cost | Sell Quantity | Sell Proceeds | Transfers In (Out) Quantity | BNC Basis Rampart Buy Quantity | Buy Cost | Sell Quantity | Sell Proceeds | Transfers In (Out) Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SEC-BADIAN-00022919

EXHIBIT-0047-0062



SEC-BADIAN-00022920

EXHIBIT-0047-0063



SEC-BADIAN-00022921

EXHIBIT-0047-0064

| Trade Date | BuySell Total | Quantity Total | Cumulative Quantity Total | Amex Refco | | | | | | BNC Bach Roesart | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Buy | | Sell | | Transfers In/(Out) | | Buy | | Sell | | Transfers In/(Out) | |
| | | | | Quantity | Cost USD | Quantity | Proceeds USD | Quantity | | Quantity | Cost USD | Quantity | Proceeds USD | Quantity | |
| Mon-08-Apr-02 | (5,000) | (5,000) | 48,240 | | | | | | | | | | | | |
| Thu-11-Apr-02 | (10,000) | (10,000) | 58,240 | | | | | | | | | | | | |
| Fri-15-Apr-02 | (10,000) | (10,000) | 48,240 | | | | | | | | | | | | |
| Mon-22-Apr-02 | (11,000) | (11,000) | 37,240 | | | | | | | | | | | | |
| Wed-24-Apr-02 | (10,000) | (10,000) | 27,240 | | | | | | | | | | | | |
| Thu-25-Apr-02 | (78,000) | (78,000) | (50,720) | | | | | | | | | | | | |
| Mon-29-Apr-02 | (3,000) | (3,000) | (53,720) | | | | | | | | | | | | |
| Tue-30-Apr-02 | | 143,244 | 87,124 | | | | | | | | | | | | |
| Tue-14-May-02 | | | 87,124 | | | | | | | | | | | | |
| Wed-15-May-02 | | | 87,124 | | | | | | | | | | | | |
| Wed-22-May-02 | (50,000) | (50,000) | 37,124 | | | | | | | | | | | | |
| Fri-24-May-02 | (57,124) | (57,124) | | | | | | | | | | | | | |
| | | | | 949,275 | 1,001,603.46 | (1,057,776) | (1,098,263.64) | 108,560 | | 174,290 | 374,791.58 | (387,400) | (1,093,476.51) | 213,110 | |

SEC-BADIAN-00022922

EXHIBIT-0047-0065

| Trade Date | Principal | | Aces Westminster | | | | | | | BNC Bean Cassesol | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Quantity | Cost US$ | Buy Quantity | Cost US$ | Sell Quantity | Proceeds US$ | Transfers In/(Out) Quantity | | | Buy Quantity | Cost US$ | Sell Quantity | Proceeds US$ | Transfers In/(Out) Quantity | |
| Mon-24-Jul-00 | | | | | | | | | | | | | | | |
| Wed-26-Jul-00 | | | | | | | | | | | | | | | |
| Fri-28-Jul-00 | | | 4,250 | 12,804.85 | (4,250) | (15,924.82) | | | | | | (15,000) | (52,653.71) | | |
| Wed-05-Jul-00 | | | | | | | | | | | | | | | |
| Thu-06-Jul-00 | | | | | | | | | | | | | | | |
| Wed-19-Jul-00 | | | 5,000 | 4,752.01 | (5,000) | (6,702.01) | | | | | | | | | |
| Fri-21-Jul-00 | | | | | | | | | | | | | | | |
| Wed-26-Jul-00 | | | | | | | | | | | | | | | |
| Thu-27-Jul-00 | | | | | | | | | | | | | | | |
| Tue-01-Aug-00 | | | | | | | | | | | | | | | |
| Wed-02-Aug-00 | | | | | | | | | | | | | | | |
| Thu-03-Aug-00 | | | | | | | | | | | | (5,000) | (13,226.50) | | |
| Fri-04-Aug-00 | | | | | | | | | | | | | | | |
| Tue-08-Aug-00 | | | | | | | | | | | | | | | |
| Wed-09-Aug-00 | | | | | | | | | | | | | | | |
| Mon-14-Aug-00 | | | | | | | | | | | | | | | |
| Tue-15-Aug-00 | | | | | | | | | | | | (1,000) | (2,717.50) | | |
| Wed-16-Aug-00 | | | | | | | | | | | | | | | |
| Thu-17-Aug-00 | | | | | | | | | | | | | | | |
| Fri-18-Aug-00 | | | | | | | | | | | | | | | |
| Mon-21-Aug-00 | | | | | | | | | | | | | | | |
| Thu-24-Aug-00 | | | | | | | | | | | | | | | |
| Fri-25-Aug-00 | | | | | | | | | | | | | | | |
| Mon-28-Aug-00 | | | | | | | | | | | | | | | |
| Tue-29-Aug-00 | | | | | | | | | | | | | | | |
| Wed-30-Aug-00 | | | | | | | | | 27,000 | | | | | | |
| Thu-31-Aug-00 | | | | | | | | | | 43,641.88 | | | | | |
| Fri-01-Sep-00 | | | | | | | | | | | | | | | |
| Tue-05-Sep-00 | | | | | | | | | | | | | | | |
| Wed-06-Sep-00 | | | | | | | | | | | | | | | |
| Thu-07-Sep-00 | | | | | | | | | | | | | | | |
| Fri-08-Sep-00 | | | | | | | | | | | | | | | |
| Mon-11-Sep-00 | | | | | | | | | | | | | | | |
| Tue-12-Sep-00 | | | | | | | | | | | | | | | |
| Wed-13-Sep-00 | | | | | | | | | | | | | | | |
| Fri-15-Sep-00 | | | | | | | | | | | | | | | |
| Wed-20-Sep-00 | | | | | | | | | | | | | | | |
| Tue-26-Sep-00 | | | | | | | | | | | | | | | |
| Wed-27-Sep-00 | | | | | | | | | | | | | | | |
| Thu-05-Oct-00 | | | | | | | | | | | | | | | |
| Fri-06-Oct-00 | | | | | | | | | | | | | | | |
| Mon-09-Oct-00 | | | | | | | | | | | | (8,500) | (13,020.00) | | |
| Tue-10-Oct-00 | | | | | | | | | | | | (26,000) | (45,159.00) | | |
| Wed-11-Oct-00 | | | | | | | | | | | | (10,000) | (12,451.00) | | |
| Thu-12-Oct-00 | | | | | | | | | | | | (140,000) | (204,742.50) | | |
| Fri-13-Oct-00 | | | | | | | | | | | | (25,000) | (24,210.00) | | |
| Mon-16-Oct-00 | | | | | | | | | | | | (22,000) | (21,083.00) | | |
| Tue-17-Oct-00 | | | | | | | | | | | | (77,000) | (66,823.00) | | |
| Wed-18-Oct-00 | | | | | | | | | | | | (100,000) | (171,283.00) | | |
| Thu-19-Oct-00 | | | | | | | | | | | | (75,000) | (97,340.00) | | |
| Fri-20-Oct-00 | | | | | | | | | | | | (73,000) | (214,494.21) | | |
| Mon-23-Oct-00 | | | | | | | | | | | | (30,000) | (54,040.90) | | |
| Tue-24-Oct-00 | | | | | | | | | | | | | | | |
| Wed-25-Oct-00 | | | | | | | | | | | | | | | |

SEC-BADIAN-00022923

EXHIBIT-0047-0066

| Trade Date | Principal | | | Ajera Vandenaur | | | | | | | | BNC Bath Cleaseed | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Buy | | | Sell | | | Transfers In/(Out) | | Buy | | | Sell | | | Transfers In/(Out) | |
| | Quantity | Cost | US$ | Quantity | Cost | US$ | Quantity | Proceeds | US$ | Quantity | US$ | Quantity | Cost | US$ | Quantity | Proceeds | US$ | Quantity | |
| Thu-04-Oct-00 | | | | | | | | | | | | | | | | | | | |
| Mon-09-Oct-00 | | | | | | | | | | | | | | | | | | | |
| Tue-31-Oct-00 | | | | | | | | | | | | | | | | | | | |
| Thu-02-Nov-00 | 90,187 | 102,246.47 | | | | | | | | | | | | | | | | | |
| Fri-03-Nov-00 | | | | | | | | | | | | (113,500) | | (170,065.00) | | | | | |
| Mon-06-Nov-00 | | | | | | | | | | | | 126,000 | | (24,022.00) | | | | | |
| Tue-07-Nov-00 | | | | | | | | | | | | 121,450 | | (23,145.85) | | | | | |
| Wed-08-Nov-00 | | | | | | | | | | | | 105,760 | | (19,481.00) | | | | | |
| Thu-09-Nov-00 | | | | | | | | | | | | (37,000) | | (72,285.00) | | | | | |
| Fri-10-Nov-00 | | | | | | | | | | | | (79,000) | | 125,145.00 | | | | | |
| Mon-13-Nov-00 | | | | | | | | | | | | (65,700) | | (119,485.00) | | | | 5o9,635 | |
| Tue-21-Nov-00 | | | | | | | | | | | | (116,000) | | (176,845.00) | | | | 58,899 | |
| Wed-22-Nov-00 | | | | | | | | | | | | (99,000) | | (134,543.00) | | | | | |
| Thu-30-Nov-00 | | | | | | | | | | | | (78,500) | | (104,885.00) | | | | | |
| Fri-01-Dec-00 | | | | | | | | | | | | | | | | | | | |
| Mon-04-Dec-00 | | | | | | | | | | | | (65,00o) | | (62,775.00) | | | | | |
| Tue-05-Dec-00 | | | | | | | | | | | | (66,000) | | (84,375.00) | | | | | |
| Wed-06-Dec-00 | | | | | | | | | | | | (28,000) | | (36,285.00) | | | | | |
| Fri-08-Dec-00 | | | | | | | | | | | | (33,000) | | (61,732.00) | | | | | |
| Mon-11-Dec-00 | | | | | | | | | | | | (10,000) | | (11,467.00) | | | | | |
| Tue-12-Dec-00 | | | | | | | | | | | | (75,000) | | (131,325.00) | | | | | |
| Wed-13-Dec-00 | | | | | | | | | | | | (55,000) | | (62,673.00) | | | | | |
| Fri-15-Dec-00 | | | | | | | | | | | | (78,000) | | (88,110.00) | | | | | |
| Mon-18-Dec-00 | | | | | | | | | | | | (86,000) | | (92,300.00) | | | | | |
| Wed-20-Dec-00 | | | | | | | | | | | | (45,000) | | (51,205.00) | | | | | |
| Fri-22-Dec-00 | | | | (45,204) | | (15,857.35) | | | | | (49,200) | | (22,000) | | (22,610.00) | | | | | |
| Tue-26-Dec-00 | | | | (25,943) | | (22,644.48) | | | | | | | (10,000) | | (11,000.00) | | | | | |
| Wed-27-Dec-00 | | | | | | | | | | | | (79,000) | | (78,655.00) | | | | | |
| Fri-29-Dec-00 | | | | | | | | | | | | (33,000) | | (24,505.00) | | | | | |
| Tue-02-Jan-01 | | | | | | | | | | | | (35,000) | | (31,455.00) | | | | | |
| Fri-05-Jan-01 | | | | | | | | | | | | (198,000) | | (174,415.00) | | | | | |
| Mon-08-Jan-01 | | | | | | | | | | | | (12,500) | | (13,937.34) | | | | | |
| Tue-09-Jan-01 | | | | | | | | | | | | (29,000) | | (22,237.39) | | | | | |
| Wed-10-Jan-01 | | | | | | | | | | | | (23,000) | | (24,785.00) | | | | | |
| Thu-11-Jan-01 | | | | | | | | | | | | (22,230) | | (23,003.63) | | | | | |
| Fri-12-Jan-01 | | | | | | | | | | | | (9,600) | | (9,447.29) | | | | | |
| Mon-15-Jan-01 | | | | | | | | | | | | (7,000) | | (7,061.25) | | | | 1,650,978 | |
| Wed-17-Jan-01 | | | | | | | | | | | | | | | | | | | |
| Thu-18-Jan-01 | | | | | | | | | | | | (7,500) | | (1,498.75) | | | | | |
| Fri-19-Jan-01 | | | | | | | | | | | | (21,830) | | (18,282.50) | | | | | |
| Mon-22-Jan-01 | | | | | | | | | | | | (13,660) | | (12,898.00) | | | | | |
| Tue-23-Jan-01 | | | | | | | | | | | | (33,000) | | (33,023.75) | | | | | |
| Fri-26-Jan-01 | | | | | | | | | | | | (54,290) | | (51,248.13) | | | | | |
| Mon-29-Jan-01 | | | | | | | | | | | | (16,000) | | (16,585.00) | | | | | |
| Wed-31-Jan-01 | | | | | | | | | | | | (37,150) | | (27,357.50) | | | | | |
| Fri-02-Feb-01 | | | | | | | | | | | | (78,480) | | (25,857.55) | | | | | |
| Tue-06-Feb-01 | | | | (92,346) | | (76,633.35) | | | | | | | (15,610) | | (45,040.94) | | | | | |
| Fri-09-Feb-01 | 1,375,462 | 1,000,000.00 | 168.28 | | 168.28 | | 18,125 | | 13,272.24 | | | (42,730) | | (45,231.42) | | | | | |
| Fri-16-Feb-01 | | | | (17,000) | | (34,548.71) | | | | | 1,500 | | 2,451.88 | (45,645) | | (48,491.13) | | | |
| Tue-20-Feb-01 | | | 190 | (2,500) | | (3,695.87) | | | | | | | (250,000) | | (153,860.42) | | | | |
| Wed-21-Feb-01 | | | | | | | | | | | | (30,000) | | (114,595.06) | | | | | |
| Fri-23-Jan-01 | | | | | | | | | | | | (25,700) | | (41,743.88) | | | | | |
| Tue-01-Feb-01 | | | | | | | | | | | | | | | | | | | |

SEC-BADIAN-00022924

EXHIBIT-0047-0067

| Trade Date | Amro Westminster | | | | | | | BNC Bach Canaccord | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Principal | | Buy | | Sell | | Transfers In / (Out) | Buy | | Sell | | Transfers In / (Out) |
| | Quantity | Cost | Quantity | Cost | Quantity | Proceeds | Quantity | Quantity | Cost | Quantity | Proceeds | Quantity |
| | | US$ | | US$ | | US$ | | | US$ | | US$ | |
| Fri-02-Feb-01 | - | - | - | - | (45,500) | (67,902.72) | - | - | - | - | - | - |
| Mon-05-Feb-01 | - | - | - | - | (37,300) | (55,182.25) | - | - | - | - | - | - |
| Tue-06-Feb-01 | - | - | - | - | (65,000) | (94,994.31) | - | - | - | - | - | - |
| Thu-08-Feb-01 | - | - | - | - | - | - | (1,147,022) | - | - | - | - | 1,098,727 |
| Fri-09-Feb-01 | - | - | - | - | (22,500) | (30,231.48) | - | - | - | - | - | - |
| Mon-12-Feb-01 | | - | - | - | (12,500) | (15,983.21) | (50,000) | - | - | - | - | |
| Tue-13-Feb-01 | - | - | - | - | (45,000) | (57,417.57) | (20,000) | - | - | - | - | |
| Thu-15-Feb-01 | - | - | - | - | (31,000) | (38,737.84) | - | - | - | - | - | - |
| Wed-21-Feb-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Thu-22-Feb-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fri-23-Feb-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Mon-26-Feb-01 | | - | - | - | - | - | - | - | - | - | - | - |
| Wed-28-Feb-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Thu-01-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fri-02-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Mon-05-Mar-01 | | - | - | - | - | - | - | - | - | - | - | - |
| Tue-06-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Wed-07-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Thu-08-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fri-09-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Mon-12-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Tue-13-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Wed-14-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Thu-15-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fri-16-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Mon-19-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Tue-20-Mar-01 | | - | - | - | - | - | - | - | - | - | - | - |
| Wed-21-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Thu-22-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fri-23-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Mon-26-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Tue-27-Mar-01 | 127,337 | 101,712.00 | - | - | - | - | - | - | - | - | - | - |
| Wed-28-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Thu-29-Mar-01 | - | - | - | - | - | - | - | - | - | - | - | |
| Fri-30-Mar-01 | - | - | - | - | - | - | - | - | - | (290,000) | (195,837.50) | |
| Tue-03-Apr-01 | - | - | - | - | - | - | - | - | - | (35,000) | (25,805.00) | |
| Thu-05-Apr-01 | 395,377 | 254,589.00 | - | - | - | - | - | - | - | (20,000) | (15,510.00) | |
| Tue-10-Apr-01 | 761,747 | 510,205.00 | - | - | - | - | - | - | - | (3,000) | (2,905.00) | - |
| Thu-12-Apr-01 | | - | - | - | (275,000) | (285,736.46) | - | 62,400 | 67,404.00 | (21,500) | (22,620.00) | |
| Mon-16-Apr-01 | 323,524 | 255,308.22 | - | - | (125,000) | (144,491.17) | - | - | - | (10,500) | (11,790.00) | - |
| Tue-17-Apr-01 | - | - | - | - | (415,000) | (361,408.94) | - | - | - | (12,000) | (13,145.00) | - |
| Wed-18-Apr-01 | - | - | - | - | (273,226) | (255,077.27) | - | - | - | (45,500) | (41,340.00) | - |
| Thu-19-Apr-01 | - | - | - | - | (190,000) | (191,682.60) | - | 190,000 | 192,210.00 | (90,000) | (87,555.00) | |
| Fri-20-Apr-01 | - | - | - | - | (10,000) | (10,120.66) | - | - | - | - | - | - |
| Mon-23-Apr-01 | | - | - | - | (105,000) | (94,819.83) | | 70,000 | 64,065.00 | - | - | |
| Tue-24-Apr-01 | - | - | - | - | (54,500) | (48,940.86) | - | 22,000 | 19,835.00 | - | - | |
| Wed-25-Apr-01 | - | - | - | - | (20,000) | (19,455.34) | - | - | - | - | - | - |
| Thu-26-Apr-01 | - | - | - | - | (25,000) | (24,270.18) | - | 25,000 | 24,465.00 | - | - | - |
| Fri-27-Apr-01 | - | - | - | - | (9,000) | (8,470.71) | - | 9,000 | 8,835.44 | - | - | - |
| Mon-30-Apr-01 | - | - | - | - | (75,944) | (70,175.39) | - | 40,944 | 38,160.12 | - | - | - |
| Tue-01-May-01 | 261,587 | 204,384.00 | - | - | - | - | - | - | - | - | - | - |
| Wed-02-May-01 | - | - | - | - | - | - | - | - | - | (17,500) | (13,950.00) | - |
| Thu-03-May-01 | - | - | - | - | - | - | (5,000) | - | - | (14,500) | (16,890.00) | - |
| Fri-04-May-01 | - | - | - | - | - | - | - | - | - | (6,000) | (6,860.00) | - |
| Mon-07-May-01 | - | - | - | - | - | - | - | - | - | (160,700) | (201,073.00) | - |
| Tue-08-May-01 | - | - | - | - | - | - | - | - | - | (93,000) | (116,626.00) | - |

| Trade Date | Amro Westminster | | | | | | | BNC Bach Canaccord | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Principal | | Buy | | Sell | | Transfers In / (Out) | Buy | | Sell | | Transfers In / (Out) |
| | Quantity | Cost | Quantity | Cost | Quantity | Proceeds | Quantity | Quantity | Cost | Quantity | Proceeds | Quantity |
| | | US$ | | US$ | | US$ | | | US$ | | US$ | |
| Wed-09-May-01 | | - | - | - | - | - | - | - | - | (67,500) | (77,911.00) | - |
| Thu-10-May-01 | - | - | - | - | - | - | - | - | - | (48,500) | (56,500.00) | - |
| Fri-11-May-01 | - | - | - | - | - | - | - | - | - | (42,000) | (47,890.00) | - |
| Mon-14-May-01 | | - | - | - | (50,000) | (59,844.00) | - | 50,000 | 60,315.00 | (29,500) | (35,180.00) | |
| Tue-15-May-01 | 303,509 | 312,325.00 | - | - | (50,000) | (60,893.96) | - | 50,000 | 61,715.00 | - | - | - |
| Thu-17-May-01 | | - | | - | (50,000) | (64,393.85) | | 50,000 | 64,640.00 | (10,000) | (12,695.00) | |
| Fri-18-May-01 | - | - | | - | (15,000) | (18,645.37) | - | 15,000 | 18,850.00 | - | - | |
| Mon-21-May-01 | 56,666 | 566.66 | - | - | (25,000) | (31,344.95) | - | 25,000 | 31,615.00 | - | - | - |
| Tue-22-May-01 | - | - | - | - | (30,000) | (38,994.69) | - | 30,000 | 39,415.00 | (16,500) | (21,625.00) | - |
| Wed-23-May-01 | - | - | - | - | (25,000) | (32,594.90) | - | 5,000 | 6,795.00 | - | - | - |
| Fri-25-May-01 | - | - | - | - | (65,000) | (81,135.28) | - | 65,000 | 81,745.00 | (60,100) | (74,251.00) | - |
| Tue-29-May-01 | | - | - | - | (2,000) | (2,380.91) | - | 2,000 | 2,555.00 | - | - | |
| Wed-30-May-01 | | - | - | - | (38,000) | (45,899.46) | - | 38,000 | 46,145.00 | (19,000) | (22,665.00) | - |
| Thu-31-May-01 | - | - | - | - | (76,000) | (84,920.76) | - | 53,300 | 60,226.00 | - | - | - |
| Fri-01-Jun-01 | - | - | - | - | (19,000) | (20,406.41) | - | 19,000 | 20,615.00 | - | - | - |
| Mon-04-Jun-01 | | - | - | - | (93,000) | (94,726.53) | - | 93,000 | 95,205.00 | - | - | - |
| Tue-05-Jun-01 | - | - | - | - | (42,000) | (43,175.35) | | 42,000 | 43,190.00 | (15,300) | (15,220.00) | - |
| Wed-06-Jun-01 | | - | - | - | (62,000) | (64,261.45) | - | 62,000 | 64,485.00 | (9,000) | (9,175.00) | - |
| Thu-07-Jun-01 | | - | - | - | (9,652) | (9,958.74) | | 9,652 | 10,133.08 | (4,000) | (4,005.00) | - |
| Fri-08-Jun-01 | - | - | - | - | - | - | - | - | - | (4,000) | (3,905.00) | - |
| Tue-12-Jun-01 | - | - | - | - | - | - | | - | - | (47,300) | (42,847.00) | - |
| Wed-13-Jun-01 | | - | - | - | - | - | - | - | - | (47,700) | (43,274.00) | - |
| Thu-14-Jun-01 | - | - | - | - | - | - | - | - | - | (38,000) | (34,015.00) | - |
| Tue-19-Jun-01 | - | - | - | - | - | - | - | 18,000 | 16,043.00 | (5,200) | (4,223.00) | |
| Wed-20-Jun-01 | 329,695 | 236,708.00 | - | - | - | - | - | - | - | (28,500) | (22,850.00) | |
| Fri-29-Jun-01 | - | - | - | - | (25,000) | (21,645.27) | - | 25,000 | 21,865.00 | - | - | - |
| Mon-02-Jul-01 | - | - | - | - | (15,000) | (12,621.07) | - | 15,000 | 12,805.00 | - | - | - |
| Thu-05-Jul-01 | | - | - | - | (10,000) | (8,420.71) | - | 10,000 | 8,600.00 | - | - | |
| Fri-06-Jul-01 | - | - | - | - | (10,000) | (8,120.72) | - | 10,000 | 8,295.00 | - | - | - |
| Mon-09-Jul-01 | - | - | - | - | (23,000) | (19,275.75) | | 23,000 | 19,545.00 | - | - | |
| Tue-10-Jul-01 | - | - | - | - | (32,000) | (26,475.51) | | 32,000 | 26,775.00 | - | - | - |
| Wed-11-Jul-01 | - | - | - | - | (45,000) | (36,744.77) | - | 45,000 | 37,015.00 | - | - | - |
| Thu-12-Jul-01 | - | - | - | - | (31,000) | (25,315.15) | - | 31,000 | 25,535.00 | - | - | - |
| Fri-13-Jul-01 | | - | - | - | (49,000) | (40,001.66) | | 49,000 | 40,315.00 | | - | - |
| Mon-16-Jul-01 | - | - | - | - | (21,000) | (19,450.34) | (7,500) | 41,000 | 39,135.00 | (2,400) | (2,302.00) | - |
| Tue-17-Jul-01 | | - | - | - | (25,000) | (21,095.29) | - | - | - | - | - | - |
| Wed-25-Jul-01 | - | - | - | - | - | - | - | | - | (5,000) | (4,000.00) | - |
| Thu-26-Jul-01 | - | - | - | - | (3,000) | (2,410.91) | - | - | - | - | - | - |
| Fri-27-Jul-01 | - | - | - | - | (4,450) | (3,519.60) | | - | - | (13,596) | (10,760.92) | |
| Tue-31-Jul-01 | | - | - | - | (19,745) | (14,697.66) | - | - | - | - | - | |
| Thu-09-Aug-01 | | - | - | - | - | - | - | - | - | (3,000) | (2,065.00) | - |
| Fri-10-Aug-01 | | - | | - | - | - | | - | - | (4,000) | (2,965.00) | |
| Mon-13-Aug-01 | | - | - | - | - | - | - | | - | (1,000) | (615.00) | - |
| Tue-14-Aug-01 | - | - | | - | - | - | | - | - | (4,000) | (2,665.00) | - |
| Wed-15-Aug-01 | | - | - | - | - | - | | - | - | (10,700) | (7,285.00) | |
| Thu-16-Aug-01 | - | - | - | - | - | - | - | - | - | (51,000) | (34,005.00) | - |
| Fri-17-Aug-01 | - | - | - | - | - | - | - | - | - | (14,000) | (9,015.00) | - |
| Mon-20-Aug-01 | - | - | - | - | - | - | | - | - | (12,000) | (8,065.00) | |
| Tue-21-Aug-01 | - | - | - | - | - | - | | - | - | (11,000) | (5,555.00) | - |
| Wed-22-Aug-01 | - | - | - | - | - | - | - | - | - | (40,050) | (23,012.50) | - |
| Thu-23-Aug-01 | - | - | - | - | - | - | - | - | - | (24,000) | (15,715.00) | - |
| Fri-24-Aug-01 | - | - | - | - | - | - | - | - | - | (27,000) | (15,070.90) | - |
| Mon-27-Aug-01 | - | - | - | - | - | - | - | - | - | (11,100) | (6,053.00) | - |
| Tue-28-Aug-01 | | - | - | - | - | - | - | - | - | (18,000) | (10,360.00) | - |
| Wed-29-Aug-01 | - | - | - | - | - | - | - | - | - | (23,000) | (13,865.00) | - |
| Thu-30-Aug-01 | - | - | - | - | - | - | - | - | - | (28,600) | (17,792.00) | - |

| Trade Date | Amro Westminster: Principal Quantity | Principal Cost US$ | Buy Quantity | Buy Cost US$ | Sell Quantity | Sell Proceeds US$ | Transfers In / (Out) Quantity | BNC Bach Canaccord: Buy Quantity | Buy Cost US$ | Sell Quantity | Sell Proceeds US$ | Transfers In / (Out) Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fri-31-Aug-01 | - | - | - | - | - | - | - | - | - | (16,000) | (9,084.00) | - |
| Tue-04-Sep-01 | - | - | - | - | - | - | - | - | - | (10,100) | (5,532.00) | - |
| Wed-05-Sep-01 | - | - | - | - | - | - | - | - | - | (3,600) | (1,515.00) | - |
| Thu-06-Sep-01 | - | - | - | - | - | - | - | - | - | (45,200) | (20,877.00) | - |
| Fri-07-Sep-01 | - | - | - | - | - | - | - | - | - | (20,795) | (9,664.55) | - |
| Mon-10-Sep-01 | - | - | - | - | - | - | - | - | - | (6,200) | (3,376.00) | - |
| Mon-17-Sep-01 | - | - | - | - | - | - | - | - | - | (68,300) | (35,642.00) | - |
| Tue-18-Sep-01 | - | - | - | - | - | - | - | - | - | (37,000) | (20,425.00) | - |
| Wed-19-Sep-01 | - | - | - | - | - | - | - | - | - | (6,000) | (2,883.00) | - |
| Thu-20-Sep-01 | - | - | - | - | - | - | - | - | - | (18,700) | (8,748.00) | - |
| Fri-21-Sep-01 | - | - | - | - | - | - | - | - | - | (26,500) | (11,925.00) | - |
| Mon-24-Sep-01 | - | - | - | - | - | - | - | - | - | (7,700) | (3,380.00) | - |
| Tue-25-Sep-01 | - | - | - | - | - | - | - | - | - | (7,700) | (3,487.00) | - |
| Wed-26-Sep-01 | - | - | - | - | - | - | - | - | - | (5,200) | (2,201.00) | - |
| Thu-27-Sep-01 | - | - | - | - | - | - | - | - | - | (24,000) | (9,830.00) | - |
| Fri-28-Sep-01 | - | - | - | - | - | - | - | - | - | (16,000) | (6,555.00) | - |
| Mon-01-Oct-01 | - | - | - | - | - | - | - | - | - | (1,000) | (385.00) | - |
| Tue-02-Oct-01 | - | - | - | - | - | - | - | - | - | (33,000) | (10,702.00) | - |
| Thu-04-Oct-01 | - | - | - | - | - | - | - | - | - | (38,000) | (13,366.00) | - |
| Wed-10-Oct-01 | - | - | - | - | - | - | - | - | - | (2,000) | (915.00) | - |
| Thu-11-Oct-01 | - | - | - | - | - | - | - | - | - | (24,000) | (14,730.00) | - |
| Fri-12-Oct-01 | - | - | - | - | - | - | - | - | - | (1,000) | (675.00) | - |
| Tue-16-Oct-01 | - | - | - | - | - | - | - | - | - | (3,000) | (1,675.00) | - |
| Mon-22-Oct-01 | - | - | - | - | - | - | - | 21,000 | 18,785.00 | - | - | - |
| Tue-23-Oct-01 | - | - | - | - | - | - | - | 2,500 | 2,335.00 | - | - | - |
| Fri-26-Oct-01 | - | - | - | - | - | - | - | 1,000 | 945.00 | - | - | - |
| Mon-29-Oct-01 | - | - | - | - | - | - | - | 25,700 | 24,230.00 | - | - | - |
| Tue-30-Oct-01 | - | - | - | - | - | - | - | 2,000 | 1,925.00 | - | - | - |
| Wed-31-Oct-01 | - | - | - | - | - | - | - | 9,000 | 8,205.00 | - | - | - |
| Thu-01-Nov-01 | - | - | - | - | - | - | - | 14,300 | 13,413.00 | - | - | - |
| Fri-02-Nov-01 | - | - | - | - | - | - | - | 6,000 | 5,835.00 | - | - | - |
| Mon-05-Nov-01 | - | - | - | - | - | - | - | 29,400 | 27,896.00 | - | - | - |
| Tue-06-Nov-01 | - | - | - | - | - | - | - | 22,500 | 21,570.00 | - | - | - |
| Mon-12-Nov-01 | - | - | - | - | - | - | - | 2,000 | 1,675.00 | - | - | - |
| Thu-15-Nov-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Thu-29-Nov-01 | - | - | - | - | - | - | - | 4,500 | 3,435.00 | - | - | - |
| Fri-07-Dec-01 | - | - | - | - | - | - | - | - | - | - | - | - |
| Mon-10-Dec-01 | - | - | - | - | - | - | - | 5,000 | 3,705.00 | - | - | - |
| Tue-11-Dec-01 | - | - | - | - | - | - | - | 1,600 | 1,237.00 | - | - | - |
| Wed-12-Dec-01 | - | - | - | - | - | - | - | 14,600 | 10,541.00 | - | - | - |
| Thu-13-Dec-01 | - | - | - | - | - | - | - | 25,000 | 16,705.00 | - | - | - |
| Fri-14-Dec-01 | - | - | - | - | - | - | - | 4,900 | 3,807.00 | - | - | - |
| Mon-17-Dec-01 | - | - | - | - | - | - | - | 5,800 | 3,713.00 | - | - | - |
| Mon-25-Feb-02 | 679,972 | 400,000.00 | - | - | - | - | - | - | - | - | - | - |
| Tue-26-Feb-02 | - | - | - | - | (11,000) | (8,720.86) | - | - | - | - | - | - |
| Wed-27-Feb-02 | - | - | - | - | (11,000) | (8,280.87) | - | - | - | - | - | - |
| Thu-28-Feb-02 | - | - | - | - | (11,000) | (7,819.98) | - | - | - | - | - | - |
| Fri-01-Mar-02 | - | - | - | - | (11,000) | (7,780.38) | - | - | - | - | - | - |
| Mon-04-Mar-02 | - | - | - | - | (11,000) | (7,337.08) | - | - | - | - | - | - |
| Tue-05-Mar-02 | - | - | - | - | (19,400) | (12,728.70) | - | - | - | - | - | - |
| Wed-06-Mar-02 | - | - | - | - | (11,000) | (7,371.18) | - | - | - | - | - | - |
| Mon-11-Mar-02 | - | - | - | - | (7,000) | (4,820.92) | - | - | - | - | - | - |
| Thu-14-Mar-02 | - | - | - | - | - | - | - | 7,000 | 5,685.00 | - | - | - |
| Tue-26-Mar-02 | - | - | - | - | (11,000) | (9,928.64) | - | - | - | - | - | - |
| Mon-01-Apr-02 | - | - | - | - | (5,100) | (5,020.84) | - | - | - | - | - | - |
| Wed-03-Apr-02 | - | - | - | - | - | - | (275,000) | - | - | - | - | 275,000 |

SEC-BADIAN-00022927

EXHIBIT-0047-0070

| Trade Date | Aben Westminster | | | | | | | BNC Bank Canessed | | | | | |
| | Principal | | Buy | | Sell | | Transfers In (Out) | Buy | | Sell | | Transfers In (Out) |
| | Quantity | Cost US$ | Quantity | Cost US$ | Quantity | Proceeds US$ | Quantity | Quantity | Cost US$ | Quantity | Proceeds US$ | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon-08-Apr-02 | | | | | (5,609) | (3,570.82) | | | | | | |
| Thu-11-Apr-02 | | | | | (10,509) | (11,206.65) | | | | | | |
| Fri-19-Apr-02 | | | | | (16,600) | (12,471.62) | (89,609) | | | | | 88,609 |
| Mon-22-Apr-02 | | | | | (11,609) | (15,283.82) | | | | | | |
| Wed-24-Apr-02 | | | | | (10,509) | (11,023.44) | | | | | | |
| Thu-25-Apr-02 | | | | | (70,909) | (105,683.79) | (77,099) | | | | | 77,999 |
| Mon-29-Apr-02 | | | | | (5,609) | (6,495.80) | | | | | | |
| Tue-30-Apr-02 | 121,545 | 140,313.95 | | | (11,009) | (12,460.61) | | | | | | |
| Tue-14-May-02 | | | | | | | (38,145) | | | | | 59,165 |
| Wed-15-May-02 | | | | | (95,009) | (46,143.34) | | | | | | |
| Wed-22-May-02 | | | | | (57,129) | (21,824.44) | | | | | | |
| Fri-14-Jun-02 | | | | | | | | | | | | |
| | 5,022,797 | 3,517,079.55 | 6,750 | 23,376.44 | (1,241,680) | (3,481,475.21) | (1,787,867) | 1,572,621 | 1,632,634.66 | (5,047,741) | (5,462,323.71) | 3,475,120 |

| Trade Date | Roseworth Westminster | | | | | | BNC Bank Derives | | | | | | Century Westminster | | | |
| | Principal | | Sell | | Transfers In/(Out) | | Buy | | Sell | | Transfers In/(Out) | | Principal | | Transfers In/(Out) |
| | Quantity | Cost US$ | Quantity | Proceeds US$ | Quantity | | Quantity | Cost US$ | Quantity | Proceeds US$ | Quantity | | Quantity | Cost US$ | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon-26-Jun-00 | 476,195 | | | | | | | | | | | | | | |
| Thu-29-Jun-00 | | 1,000,000.00 | | | | | | | | | | | | | |
| Fri-30-Jun-00 | | | (15,500) | (27,306.75) | | | | | | | | | | | |
| Tue-04-Jul-00 | | | (91,199) | (235,611.16) | | | | | | | | | | | |
| Fri-07-Jul-00 | | | (21,000) | (49,646.11) | | | | | | | | | | | |
| | | | | | | | | | (2,409) | (5,043.76) | | | | | |
| | | | | | | | | | (13,706) | (23,139.95) | | | | | |
| | | | | | | | | | (8,306) | (14,120.09) | | | | | |
| | | | | | | | | | (5,000) | (12,504.26) | | | | | |
| | | | | | | | | | (28,509) | (49,794.08) | | | | | |
| | | | | | | | | | (25,000) | (48,215.65) | | | | | |
| | | | | | | | | | (12,676) | (24,782.52) | | | | | |
| | | | | | | | | | (10,165) | (24,154.88) | | | | | |
| | | | | | (260,000) | | | | | | | | | | |
| | | | | | (40,000) | | | | | | | | | | |
| | | | | | | | | | (55,100) | (147,466.88) | 49,690 | | | | |
| | | | | | | | | | (22,596) | (37,915.90) | | | | | |
| | | | | | | | | | (7,506) | (5,239.18) | | | | | |
| | | 1,000,000.00 | | | | | | | | | | | | | |
| | 912,396 | | | | | | | | | | | | | | |

SEC-BADIAN-00022929

EXHIBIT-0047-0072

SEC-BADIAN-00022930

EXHIBIT-0047-0073



SEC-BADIAN-00022931

EXHIBIT-0047-0074

SEC-BADIAN-00022932

EXHIBIT-0047-0075



SEC-BADIAN-00022933

EXHIBIT-0047-0076

SEC-BADIAN-00022934

EXHIBIT-0047-0077